UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

-----------------------------------------------------------------------X

ALLSTATE INSURANCE COMPANY,             No._____
ALLSTATE INDEMNITY COMPANY,
ALLSTATE PROPERTY & CASUALTY
INSURANCE COMPANY,
ALLSTATE NEW JERSEY INSURANCE COMPANY,
ALLSTATE FIRE & CASUALTY INSURANCE COMPANY AND
ALLSTATE VEHICLE & PROPERTY INSURANCE
COMPANY F/KA/ DEERBROOK INSURANCE COMPANY,

        Plaintiffs,

vs.

GERALD SURYA, M.D.,
SUN MEDICAL CARE OF NASSAU, P.C.,
SKY MEDICAL, P.C.

        Defendants.

-----------------------------------------------------------------------X

## COMPLAINT

The plaintiffs, Allstate Insurance Company, Allstate Indemnity Company, Allstate Property & Casualty Insurance Company, Allstate New Jersey Insurance Company, Allstate Fire & Casualty Insurance Company and Allstate Vehicle & Property Insurance Company f/k/a Deerbrook Insurance Company (collectively, "Allstate" and/or "plaintiffs"), by its attorneys, Smith & Brink, P.C., allege as follows:

## I.    INTRODUCTION

1.    This is a case about a medical doctor, Gerald Surya, M.D. ("Surya"), who, through Sky Medical, P.C. ("Sky Medical") and Sun Medical Care of Nassau, P.C. ("Sun

Medical"), defrauded Allstate by creating and submitting false, fraudulent and inflated invoices containing excessive charges for unwarranted, unnecessary and undelivered medical evaluations, physical therapy, testing and treatment (hereinafter "false medical documentation").

2.     At all relevant times, the defendants conspired with one another to accomplish and/or further the objectives of the scheme detailed herein.

3.     This action also seeks actual damages of $598,091.69 representing "No-Fault" insurance payments that were wrongfully obtained from Allstate by the defendants.

4.     Allstate estimates that the defendants submitted hundreds of bills for medical treatment purportedly rendered to persons eligible for insurance coverage under Allstate insurance policies.

5.     By this pleading, Allstate brings claims against the defendants seeking money damages for: (1) violations of the Federal Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. §1962(c)-(d); (2) common law fraud; and (3) unjust enrichment.

6.     This action also seeks a declaration that Allstate is not obligated to provide any further No-Fault reimbursement to the defendants.  Specifically, Allstate seeks a declaration that the defendants have no right to receive payment for any unpaid bills whereas the defendants: (1) submitted false medical documentation demanding payment from Allstate; and (2) engaged in a pervasive pattern and practice of submitting fraudulent billing.

7.     During the course of their scheme, the defendants submitted to Allstate hundreds of bills for fraudulent consultations and digital range of motion testing/manual muscle testing (hereinafter "ROM/MMT Tests") purportedly rendered for diagnostic purposes to persons who were (or claim to have been) involved in automobile accidents and eligible for insurance

coverage under Allstate insurance policies.  The defendants also submitted hundreds of charges to Allstate for physical therapy services, the reasonableness and necessity of which were artificially established through the defendants' bogus testing results.

8.     All of the acts and omissions of the defendants described throughout this Complaint were undertaken intentionally.

9.     The defendants' insurance fraud scheme was designed to elicit payment of automobile insurance contract proceeds from Allstate to the defendants.

10.     In each claim detailed throughout this Complaint, an Allstate automobile insurance contract was the platform upon which defendants perpetrated their fraudulent scheme.

11.     The defendants knew that the patients identified in this Complaint were eligible for insurance coverage pursuant to automobile insurance policies issued by Allstate.

## II.     THE PARTIES

### A.     PLAINTIFFS

12.     Allstate Insurance Company, Allstate Indemnity Company, Allstate Property & Casualty Insurance Company, Allstate New Jersey Insurance Company, Allstate Fire & Casualty Insurance Company and Allstate Vehicle & Property Insurance Company f/k/a Deerbrook Insurance Company are wholly owned subsidiaries of the Allstate Corporation, an entity organized to exist under and by virtue of the laws of the state of Delaware.  Allstate Insurance Company, Allstate Indemnity Company, Allstate Property & Casualty Insurance Company, Allstate Fire & Casualty Insurance Company and Allstate Vehicle & Property Insurance Company f/k/a Deerbrook Insurance Company maintain their principal place of business in

Northbrook, Illinois.  Allstate New Jersey Insurance Company maintains its principal place of business in Bridgewater, New Jersey.

13.     Allstate Insurance Company, Allstate Indemnity Company, Allstate Property & Casualty Insurance Company, Allstate New Jersey Insurance Company, Allstate Fire & Casualty Insurance Company and Allstate Vehicle & Property Insurance Company f/k/a Deerbrook Insurance Company are authorized to conduct business and to issue policies of automobile insurance in the State of New York.

### B.     DEFENDANTS

14.     Gerald Surya resides in and is a citizen of the State of New York.

15.     At all times relevant, Surya has been licensed by the State of New York to practice medicine.

16.     Sun Medical Care of Nassau, P.C. ("Sun Medical") is a medical professional corporation through which medical services were purportedly performed and billed to plaintiffs.

17.     Sun Medical maintains its principal place of business in the State of New York.

18.     Sky Medical, P.C. ("Sky Medical") was a medical professional corporation through which medical services were purportedly performed and billed to plaintiffs.

19.     Sky Medical maintained its principal place of business in the State of New York.

## III.    JURISDICTION AND VENUE

20.     Jurisdiction over this action is conferred upon this Court by 28 U.S.C. § 1331, § 1332, 18 U.S.C. § 1962(c)-(d), and 18 U.S.C. § 1964.  Supplemental jurisdiction over the state law claims is proper under 28 U.S.C. § 1367.

4

21.     Venue is proper under 28 U.S.C. § 1391(c) whereas the vast majority of the wrongful acts known to Allstate as alleged herein with particularity were carried out within the Eastern District of New York.

## IV.     NO-FAULT LAWS AND LICENSING STATUTES

22.     Allstate underwrites automobile insurance in the State of New York.

23.     New York's No-Fault laws are designed to ensure that injured victims of motor vehicle accidents have an efficient mechanism to pay reasonable fees for necessary healthcare services.

24.     Under New York's Comprehensive Motor Vehicle Insurance Reparations Act (N.Y. Ins. Law § 5101, *et seq*.), and the regulations promulgated pursuant thereto (11 N.Y.C.R.R. § 65, et seq.) (collectively, "the No-Fault Laws"), automobile insurers are required to provide Personal Injury Protection Benefits (hereinafter "No-Fault Benefits") to Allstate claimants.

25.     No-Fault Benefits include up to $50,000.00 per Allstate claimant for reasonable expenses that are incurred for necessary healthcare goods and services.

26.     A patient can assign his/her No-Fault Benefits to healthcare service providers.

27.     Pursuant to a duly executed assignment, a healthcare provider may submit claims directly to an insurance company and receive payment for necessary medical services rendered, using the claim form required by the New York State Department of Insurance (known as "Verification of Treatment by Attending Physician or Other Provider of Health Service" or more commonly as an "NF-3").

28. Moreover, for a provider of healthcare services to be eligible to bill for and collect charges from an insurer for healthcare services pursuant to N.Y. Ins. Law § 5102(a), it must be the actual provider of the service.  Under the No-Fault Laws, a professional service corporation is not eligible to bill for services, or collect for those services from an insurer, where the services were actually rendered by persons who are not employees of the professional service corporation, such as independent contractors.

29. Pursuant to N.Y. Ins. Law § 403(d), NF-3s must be verified by the healthcare provider subject to the following warning: "Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information, or conceals for the purpose of misleading, information concerning any fact material thereto, commits a fraudulent insurance act, which is a crime."

## V.   FACTUAL ALLEGATIONS REGARDING DEFENDANTS' FALSE MEDICAL BILLING SCHEME

30. As discussed below, the defendants, at all times relevant, knew that: (1) the consultations and ROM/MMT Tests were ordered and purportedly performed pursuant to a fraudulent, pre-determined protocol designed to maximize the charges to Allstate, not because they were medically necessary or designed to facilitate the treatment of or otherwise benefit their patients/Allstate claimants; (2) the consultations and ROM/MMT Tests were ordered and purportedly performed so as to warrant the necessity of physical therapy treatment and further diagnostic testing; (3) the results of the ROM/MMT Tests and the supporting medical documentation were false; (4) the nature and number of the ROM/MMT Tests were performed on a grossly disproportionate percentage of their patients/Allstate claimants and were not ordered

6

based on the medical necessity of each individual patient; and (5) the fraudulent billing scheme misrepresented and exaggerated the level of services provided in order to inflate the charges submitted to Allstate.

31.     Surya purportedly performed and/or directed the performance of examinations (billed as "consultations") of defendants patients/Allstate claimants at Sky Medical and Sun Medical in the New York metropolitan area.

32.     Based on the initial examination of each patient, Surya uniformly ordered a protocol of medical services and diagnostic tests, including ROM/MMT tests.

33.     Surya knew that the fraudulently fabricated medical findings documented on the forms were subsequently presented as justification for unnecessary medical treatment, including physical therapy and further diagnostic testing.  Surya further knew that his findings would inevitably lead to unnecessary and fraudulently performed and documented ROM/MMT tests to assess the level of impairment that the patient allegedly sustained from the accident.

34.     The defendants benefited from their pre-determined and fraudulent findings in two ways: (1) Surya's fraudulently fabricated findings artificially supported the necessity of ROM/MMT tests; and (2) Surya's fraudulently fabricated findings artificially supported the medical necessity for physical therapy, diagnostic tests and other medical services.

35.     All of the conduct described herein was designed to maximize the charges submitted to Allstate on a per patient basis.

36.     These initial examination reports concluded that virtually every one of the defendants' patients/Allstate claimants had soft-tissue injuries, radiculopathies and/or herniations

that necessitated a treatment plan that included, in many instances, physical therapy, ROM/MMT tests, and other diagnostic tests.

### A.   ROM/MMT TESTS

37.    The adult human body is made up of 206 bones joined together at various joints that are either of the fixed, hinged or ball-and-socket variety.  The body's hinged joints and ball-and-socket joints facilitate movement, allowing a person to, for example, bend a leg, rotate a shoulder or move the neck to one side.

38.    The measurement of the capacity of a particular joint to perform its full and proper function is the joint's range of motion.  Stated in a more illustrative way, range of motion is the sum a joint will move from a straight position to its bent or hinged position.

39.    A traditional, or manual range of motion test ("ROM"), consists of a non-electronic measurement of the joint's ability to move performed by the examining doctor in comparison with an unimpaired joint.  The testing is effectuated as a doctor asks the patient to move his or her joints at various angles, and may be aided by the use of a manual inclinometer or a goniometer (devices used to measure angles).

40.    Similarly, a traditional muscle strength test ("MMT") consists of a non-electronic measurement of muscle strength, which is accomplished by having the patient move his/her body in a direction against resistance force that is being applied by the physician.  For example, if a physician wanted to measure muscle extension strength in a patient's knee, he/she would apply force to flex the knee while the patient fired the appropriate extension muscles to resist this attempt to flex the knee.

41.     A physical examination performed on a patient with soft-tissue trauma will necessarily require manual range of motion testing and muscle strength testing during the initial and subsequent office visits as a starting point for the assessment of injury and direction of rehabilitation.

42.     As the procedures are part and parcel of the initial examination, range of motion testing and manual muscle strength testing are, according to the fee schedule, reimbursed as part of the fee paid for physical examination and evaluation.

43.     Despite the fact that every patient had already undergone (or should have undergone) manual range of motion testing and muscle strength testing, and despite the fact that reimbursement for these procedures by Allstate was included as part of an initial and/or follow-up evaluation purportedly conducted by Surya, virtually every Surya patient was allegedly subjected to a series of ROM/MMT tests, (which generally took place 7-30 days after the accident and an additional session conducted approximately 30 days thereafter).  There is no reasonable medical information to be gained from these tests so soon after the initial evaluation exam; in fact, no information can be obtained from these tests that could not be obtained from the physician's own manual examination.

44.     The ROM Test purportedly performed by Surya is performed through the placement of a digital inclinometer on various parts of a patient's body (affixed by Velcro straps) while the patient is asked to attempt various motions and movements.

45.     The test is virtually identical to the range of motion testing that is described above in ¶ 39 and that was allegedly performed by Surya (as included in his alleged examination of each patient and contains no additional medically useful information).

46.     The MMT Test is performed through the placement of an accelerometric measurement apparatus against a stationary object against which the patient presses 3-4 separate times using the muscle groups that the physician wishes to be measured.

47.     As with the ROM Test, the MMT Test is virtually identical to the manual muscle strength testing that is described above in ¶ 40 and that test should be included in each patient examination.

48.     In the great majority of ambulatory post-motor vehicular accident patients with neck and/or low back pain, there is no medical utility for the data gained through the use of the computerized ROM Tests and/or the MMT Tests.

49.     In the relatively minor soft-tissue injuries allegedly sustained by the Surya patients/Allstate claimants, the difference of a few percentage points in the patient's range of motion reading, or pounds of resistance in the patient's muscle strength testing, is meaningless, as evidenced by the fact that Surya never incorporated the results of the ROM/MMT Testing into the rehabilitation program of the patient.

50.     While the ROM Tests and/or the MMT Tests could be a medically useful tool to document permanent disability according to AMA standards once the patient achieved maximal medical improvement, under the circumstances employed by Surya, Sky Medical and Sun Medical, it represented purposeful and unnecessary duplication of the manual range of motion testing, which had or should have already been performed.

51.     The prescribing and rendering of unnecessary and unwarranted ROM/MMT Testing was part of defendants' fraudulent scheme of providing a recipe of medical testing and

treatment.    This testing did not aid in the assessment and treatment of the Allstate patients/claimants, but rather, was designed solely to artificially enrich the defendants.

     1.     **Failure to Perform Medically Valid ROM Testing In the Required Three Principal Planes of Motion**

52.    Measurement of spinal range of motion requires measurements in three principal planes.  However, Surya consistently failed to measure lumbar rotation.

53.    For example, Surya routinely reported lumbar ROM.   Yet, in each case, the cervical and lumbar motion tests only measured two planes of motion while failing to measure lumbar rotation.

54.    To measure ROM for any segment of the spine (cervical, thoracic or lumbar), it is necessary to measure flexion-extension (which is forward and backwards motion in the frontal or coronal plane), lateral bending to the left and right (motion in the sagittal plane), and rotation left and right (motion in the transverse plane).

55.    Failure to adequately measure range of motion in all three principal planes results in measurements that have little clinical relevance.

56.    Without adequate measurements, Surya's reports/findings are not medically justified and appear fabricated.

     2.     **Abnormal Scores and Medically Improbable of Knee ROM**

57.    A significant portion of Surya's ROM tests resulted in similar and medically impossible scores from patient to patient.

58.    Surya's patients' test results represent that a majority of his patients were unable to walk normally due to a limitation of knee extension of the left and/or right knees.

59.     If the test results were accurate, a significant portion of Surya's patients would not even be able to stand up under their own power without some form of assistance.

60.     Surya's patients' testing results are statistically improbable, not substantiated by any of the medical documentation submitted, and thus exemplify the fraudulent nature of defendants' medical documentation.

### 3.     Cervical Flexion/Extension Strength Inconsistent with Medically Accepted Normative Values

61.     Surya's patients' cervical MMT scores deviated significantly from medically-accepted findings regarding average MMT values.

62.     In a significant number of instances where cervical MMT results were reported, Surya's patients had cervical flexion strength that was essentially equal to cervical extension strength, thus yielding abnormal flexion/extension ("F/E") strength ratios.

63.     There is no reasonable medical explanation why Surya's patients would sustain injuries where their cervical flexion scores would mirror their cervical extension scores yielding an F/E strength ratio nearly 2-4 times the ratio of medically accepted, peer-reviewed findings.

64.     Accordingly, it is clear that Surya fabricated patient cervical MMT scores to misrepresent the true physical condition of his patients.

65.     Surya's patients' test results are statistically improbable and exemplify the fraudulent nature of defendants' medical documentation.

### 4.     Comparative Similarity of Knee Extension Scores Defies Medical Likelihood

66.     Similar to the cervical ROM findings, a significant portion of Surya's ROM/MMT tests resulted in similar—and medically implausible—scores from patient to patient.

12

67. For example, in over 34 instances where Surya allegedly conducted MMT testing, every patient demonstrated an inability to stand from the seated position. In fact, in no instance was the combined force of the two knees (pounds force on the left plus pounds force on the right) sufficient to allow Surya's patients to stand from the sitting position, even with the assistance of their hands.

68. A patient must have a minimal combined knee extension force of 50.1 pounds force to be able to stand from a chair with the assistance of the hands. However, a significant portion of Surya's patients would be incapable of standing up from a chair even with the assistance of the hands.

69. Surya's patients' test results are statistically improbable and exemplify the fraudulent nature of defendants' medical documentation.

**5.** **Abnormal Scores and Medically Improbable Correspondence of Cervical ROM/MMT**

70. A significant number of Surya's ROM/MMT tests resulted in similar and impossible scores from patient to patient.

71. For example, 62 instances of cervical flexion manual muscle testing for 34 patients are shown below:

| Patient Name | Date of Service | MMT Neck Flexion Lbs Max | Able to Lift Head Off Pillow (Y/N) |
|---|---|---|---|
| L.A. | 7/24/2007 | 4 | N |
| R.B. | 8/21/07 | 3 | N |
| R.B. | 9/20/2007 | 5 | N |
| L.B. | 4/24/2007 | 7 | N |
| L.B. | 5/15/2007 | 6 | N |
| L.B. | 7/12/2007 | 5 | N |
| N.C. | 12/13/2007 | 7 | N |

| Patient Name | Date of Service | MMT Neck Flexion Lbs Max | Able to Lift Head Off Pillow (Y/N) |
|---|---|---|---|
| N.C. | 1/31/2008 | 5 | N |
| N.C. | 4/3/2008 | 6 | N |
| P.D. | 7/5/2007 | 6 | N |
| P.D. | 9/20/2007 | 4 | N |
| J.D. | 4/24/2007 | 6 | N |
| D.F. | 7/12/2007 | 4 | N |
| D.F. | 11/15/2007 | 6 | N |
| E.F. | 9/20/2007 | 4 | N |
| E.F. | 10/11/2007 | 7 | N |
| E.F. | 11/29/2007 | 7 | N |
| D.M. | 7/5/2007 | 3 | N |
| D.M. | 8/21/2007 | 2 | N |
| M.M. | 2/21/2008 | 5 | N |
| A.M. | 4/24/2007 | 5 | N |
| A.M. | 5/24/2007 | 4 | N |
| A.M. | 7/24/2007 | 7 | N |
| M.P. | 7/12/2007 | 5 | N |
| M.P. | 10/4/2007 | 4 | N |
| E.P. | 3/13/2007 | 6 | N |
| E.P. | 4/3/2007 | 7 | N |
| D.S. | 9/20/2007 | 6 | N |
| D.S. | 10/11/2007 | 4 | N |
| T.W. | 6/19/2007 | 5 | N |
| T.W. | 7/12/2007 | 6 | N |
| T.W. | 10/25/2007 | 5 | N |
| M.B. | 7/23/2010 | 6 | N |
| M.B. | 8/1/2010 | 6 | N |
| L.C. | 4/22/2010 | 2 | N |
| Y.D. | 5/19/2011 | 5 | N |
| Y.D. | 7/15/2011 | 7 | N |
| M.F. | 5/19/2011 | 3 | N |
| J.H. | 6/16/2011 | 7 | N |
| J.H. | 8/3/2011 | 7 | N |
| R.J. | 4/21/2011 | 3 | N |
| R.J. | 5/26/2011 | 4 | N |
| R.J. | 7/28/2011 | 7 | N |
| T.J. | 4/21/2011 | 3 | N |

| Patient Name | Date of Service | MMT Neck Flexion Lbs Max | Able to Lift Head Off Pillow (Y/N) |
|---|---|---|---|
| T.J. | 5/27/2011 | 7 | N |
| B.J. | 8/27/2010 | 6 | N |
| G.J. | 8/27/2010 | 5 | N |
| C.L. | 12/16/2010 | 6 | N |
| C.L. | 3/17/2011 | 5 | N |
| E.L.B. | 3/3/2011 | 6 | N |
| S.M. | 5/19/2011 | 4 | N |
| S.M. | 6/16/2011 | 7 | N |
| S.M. | 7/21/2011 | 7 | N |
| D.O. | 6/16/2011 | 7 | N |
| D.O. | 7/21/2011 | 7 | N |
| D.P. | 4/1/2011 | 4 | N |
| J.R. | 6/16/2011 | 7 | N |
| J.R. | 7/21/2011 | 7 | N |
| F.S. | 7/30/2010 | 6 | N |
| F.S. | 8/27/2010 | 6 | N |
| G.S. | 7/7/2011 | 7 | N |
| K.W. | 7/30/2010 | 6 | N |

72.     To lift one's head off the pillow in the supine (i.e., lying on the back) position, one requires cervical flexion strength that is greater than the weight of the head.  The average adult head weighs 8-12 pounds.

73.     If Surya's findings were true, his patients would be equivalent to infants, which require external head support.

74.     Further, to hold one's head erect and look straight ahead (rather than looking at the floor) while in an upright position, one requires cervical extension strength that is greater than the weight of the head.

75.    Based on Surya's reported testing, Surya routinely found that his patients lacked sufficient cervical extension muscle strength to be able to hold their head erect while in the upright position.  For example, 58 instances of cervical extension strength testing for 34 patients is shown below:

| Patient Name | Date of Service | MMT Neck Extension Lbs Max | Able to Hold Head Upright (Y/N) |
|---|---|---|---|
| L.A. | 7/24/2007 | 5 | N |
| R.B. | 8/21/2007 | 3 | N |
| R.B. | 9/20/2007 | 5 | N |
| L.B. | 4/24/2007 | 7 | N |
| L.B. | 5/15/2007 | 7 | N |
| L.B. | 7/12/2007 | 5 | N |
| N.C. | 12/13/2007 | 5 | N |
| N.C. | 1/31/2008 | 5 | N |
| N.C. | 4/3/2008 | 7 | N |
| P.D. | 7/5/2007 | 7 | N |
| P.D. | 9/20/2007 | 5 | N |
| J.D. | 4/24/2007 | 7 | N |
| D.F. | 7/12/2007 | 5 | N |
| D.F. | 11/15/2007 | 6 | N |
| E.F. | 9/20/2007 | 3 | N |
| E.F. | 11/29/2007 | 7 | N |
| D.M. | 7/5/2007 | 3 | N |
| D.M. | 8/21/2007 | 2 | N |
| D.M. | 9/13/2007 | 7 | N |
| M.M. | 2/21/2008 | 5 | N |
| A.M. | 4/24/2007 | 6 | N |
| A.M. | 5/24/2007 | 4 | N |
| A.M. | 7/24/2007 | 6 | N |
| M.P. | 7/12/2007 | 5 | N |
| M.P. | 10/4/2007 | 5 | N |
| E.P. | 3/13/2007 | 6 | N |
| D.S. | 9/20/2007 | 5 | N |
| D.S. | 10/11/2007 | 2 | N |

| Patient Name | Date of Service | MMT Neck Extension Lbs Max | Able to Hold Head Upright (Y/N) |
|---|---|---|---|
| T.W. | 6/19/2007 | 5 | N |
| M.B. | 7/23/2010 | 6 | N |
| M.B. | 8/1/2010 | 6 | N |
| L.C. | 4/22/2010 | 3 | N |
| Y.D. | 5/19/2011 | 5 | N |
| Y.D. | 6/16/2011 | 7 | N |
| Y.D. | 7/15/2011 | 7 | N |
| M.F. | 5/19/2011 | 3 | N |
| J.H. | 8/3/2011 | 7 | N |
| R.J. | 4/21/2011 | 4 | N |
| R.J. | 5/26/2011 | 4 | N |
| R.J. | 7/28/2011 | 7 | N |
| T.J. | 4/21/2011 | 3 | N |
| B.J. | 8/27/2010 | 5 | N |
| G.J. | 8/27/2010 | 5 | N |
| C.L. | 12/16/2010 | 5 | N |
| C.L. | 3/17/2011 | 5 | N |
| E.L.B. | 3/3/2011 | 5 | N |
| S.M. | 5/19/2011 | 5 | N |
| S.M. | 6/16/2011 | 7 | N |
| S.M. | 7/21/2011 | 7 | N |
| D.O. | 6/16/2011 | 7 | N |
| D.O. | 7/21/2011 | 7 | N |
| D.P. | 4/1/2011 | 3 | N |
| J.R. | 6/16/2011 | 7 | N |
| J.R. | 7/21/2011 | 7 | N |
| F.S. | 7/30/2010 | 6 | N |
| F.S. | 8/27/2010 | 6 | N |
| G.S. | 7/7/2011 | 7 | N |
| K.W. | 7/30/2010 | 6 | N |

76.     If these findings were true, Surya's patients would be unable to hold their head erect while in the standing position because the cervical muscles would be incapable of supporting the head.

77.     Surya also measured the strength of the trunk extension muscles 36 times in 19 Sun Medical patients/Allstate claimants.

78.     The trunk of the body accounts for between 35.8-48% of the weight of the body.

79.     Using the average weight of a female (150 lbs.) as the basis for the most conservative calculation, the back muscles must be able to exert a force in excess of 53.7 pounds (0.358 x 150) in order for the average female to stand upright and support the trunk.

80.     According to Surya, the most force any of the patients was able to exert, male or female, was 15 lbs.

81.     Surya also measured the trunk extension muscles 50 times in 21 Sky Medical patients/Allstate patients. According to Surya, the most force any of the patients was able to exert, male or female, was 35 lbs.  Several of the patients could only exert 3 pounds force.

82.     Surya's patients' test results are statistically improbable and exemplify the fraudulent nature of defendants' medical documentation.

**B**.     **I**MPROPER **CPT C**ODING OF **ROM** AND **MMT B**ILLING

83.     To further maximize Surya's profits from the ROM/MMT tests purportedly performed on virtually every patient, Surya also improperly "unbundles" his charges by (1) improperly billing American Medical Association Current Procedural Terminology Code 95831 (hereinafter "CPT_____") for "manual" muscle testing; and (2) subsequently billing separately for ROM/MMT tests on the same date of service.

18

84.     First, Surya routinely billed for "manual" muscle tests under CPT 95831, which includes "muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk."

85.     All of the so–called "manual" muscle tests performed by Surya were in fact not manual, but were computerized muscle tests performed on a J-Tech Machine and interpreted through built-in computer software.

86.     CPT guidelines require that computerized muscle tests be reported as CPT 97750, which includes a "*physical performance test or measurement (e.g. musculoskeletal, functional capacity), with written report, each 15 minutes.*"

87.     Surya billed computerized muscle tests as CPT 95831 which is identified as "muscle testing manual (separate procedure) with report; extremity (excluding hand) or trunk."

88.     Accordingly, each bill submitted by Surya seeking payment for "manual" muscle testing under CPT 95831 is not compensable as each test was computerized.

89.     By improperly billing under CPT 95831, Surya is attempting to circumvent the rules promulgated by the New York Workers Compensation Medical Fee Schedule, as it is well established that a provider cannot bill CPT 95831 or 95851 and 97750 on the same date of service.  This prohibition is the reason why Surya continues to "unbundle" 95831 from 97750.

90.     As noted above, the instances where Surya is improperly billing CPT 95831 is limited to where "manual" muscle testing has been performed.  Here, it is undisputed that Surya performs (or purports to perform) computerized muscle testing, as evidenced by the bills and corresponding reports submitted to Allstate.  Such services should be billed under 97750.

91.     Despite the prohibition against billing for computerized and manual ROM/MMT on the same date of service, Surya routinely billed CPT 95831(MMT) and 95851 (ROM) on the same date of service.

92.     Where testing is medically necessary and all other conditions of coverage have been satisfied, a provider would be entitled to reimbursement of computerized muscle testing under CPT 97750.  However, the provider would not be entitled to reimbursement when billing under CPT 97750 and 95851.

93.     Thus, improperly billing under CPT 95831 and 95851, resulted in an overcharge of approximately $80.

94.     Further, Surya's use of CPT 95831 and 95851 requires an interpretation of the results with preparation of a separate, distinctly identifiable, signed written report.

95.     Surya never prepared a separate, distinctly identifiable, signed written report.  The only documentation provided to Allstate was the printout of the curved and tabular data generated by the JTech testing device software.

96.     There was no interpretation of the meaning of the findings or recommendation for application of the findings for treatment.  Moreover, there was no documentation in the patient files evidencing the medical necessity for said tests.

97.     The fraudulent medical documentation and inflated billing created by the defendants is part of the pre-determined protocol imposed by Surya to maximize profits without any regard to the medical necessity of the treatments allegedly provided.  The chart annexed hereto at Exhibit 1 describes the claims in which defendants engaged in improper ROM and MMT billing.

## C.   IMPROPER CPT CODING OF OFFICE VISITS UNDER CPT 99244

98.     Surya routinely billed his patients for initial consultations under CPT 99244, which requires a consultation provided in the physician's office.

99.     "Consultation" is a type of service provided by a physician whose opinion or advice regarding the evaluation and/or management of a specific problem is requested by another physician or other appropriate source.  This request for consultation must be documented in the chart by a written consultation request or documentation of a telephone request for consultation. In no case was this required consultation present.

100.    In connection with the patients/Allstate claimants identified herein, Surya was the initial treating doctor (i.e., not the consultant).

101.    Accordingly, each bill seeking payment for consultations pursuant to CPT 99244 is non-compensable.

102.    Additionally, the CPT codes Surya utilized do not meet the criteria for their use in terms of any of these components and therefore use of these CPT codes represents improper upcoding and a misrepresentation of services rendered.  The criteria used to assign the correct CPT code to an initial patient consultation includes consideration of the following components:

|       | History | Examination | Medical Decision Making | Face To Face Time |
|-------|---------|-------------|-------------------------|-------------------|
| 99241 | Problem focused | Problem focused | Straight forward | 15 minutes |
| 99242 | Expanded problem focused | Expanded problem focused | Straight forward | 30 minutes |
| 99243 | Detailed | Detailed | Low complexity | 40 minutes |
| 99244 | Comprehensive | Comprehensive | Moderate complexity | 60 minutes |
| 99245 | Comprehensive | Comprehensive | High complexity | 80 minutes |

103.    Thus, the CPT guidelines anticipate that a charge for CPT 99244 would include

(1) a comprehensive history, (2) a comprehensive examination, (3) medical decision making of

"moderate complexity, or (4) face-to-face time of 60 minutes.

104.    The factors considered to determine the "complexity" of medical decision-making

when assigning a proper CPT code designation include:

| Type of Decision Making | Number of Diagnoses or Management Options | Amount and/or Complexity of Data To Be Reviewed | Risk Of Complications and/or Morbidity or Mortality |
|---|---|---|---|
| Straight forward medical decision making (CPT 99241-99242) | Minimal | Minimal or none | Minimal |
| Low complexity medical decision making (CPT 99243) | Limited | Limited | Low |
| Moderate complexity medical decision making (CPT 99244) | Multiple | Moderate | Moderate |
| High complexity medical decision making (CPT 99245) | Extensive | Extensive | High |

105.    To qualify for a given type of decision making, two of the three elements in the

table must be met or exceeded.

106.    Surya consistently failed to meet the requirements for complexity of decision-

making for CPT 99244.

107.    Surya's billing fraud scheme misrepresents and exaggerates the level of services

provided in order to inflate the charges submitted to Allstate.   The chart annexed hereto at

Exhibit 2 describes the claims in which defendants engaged in improper billing in connection with initial consultations.

### D. IMPROPER CPT CODING OF OFFICE VISITS

108.    Surya routinely billed his patients for initial evaluations under CPT 99205, which requires three key components: (1) a comprehensive history, (2) a comprehensive examination, and (3) medical decision making of high complexity.

109.    Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problems(s) and the patient's and/or family needs. Usually, the presenting problem(s) are of moderate to high severity.  Physicians typically spend 60 minutes face-to-face with the patient and/or family.

110.    The factors considered to determine the "complexity" of medical decision making when assigning a proper CPT code designation include:

| Type of Decision Making | Number of Diagnoses or Management Options | Amount and/or Complexity of Data To Be Reviewed | Risk of Complications and/or Morbidity or Mortality |
|---|---|---|---|
| Straight forward | Minimal | Minimal or none | Minimal |
| Low complexity | Limited | Limited | Low |
| Moderate complexity | Multiple | Moderate | Moderate |
| High complexity | Extensive | Extensive | High |

111.    To qualify for a given type of decision making, two of the three elements in the table must be met or exceeded.

112.    Surya consistently failed to meet the requirements for complexity of decision making for CPT 99205.

113.    Surya's billing fraud scheme misrepresents and exaggerates the level of services provided in order to inflate the charges submitted to Allstate.

114.    Surya further fraudulently inflates the charges submitted to Allstate by consistently billing for multiple follow-up examinations for each patient.  The chart annexed hereto at Exhibit 3 describes the claims in which defendants engaged in improper billing in connection with new patient office visits.

115.    The defendants' treating documentation almost always fails to justify the billing submitted.  In fact, Surya consistently bills for multiple "level 5" Evaluation & Management ("E&M") code, CPT 99215 for each patient.  Any "level 5" E&M code requires presenting problems of moderate to high severity.  Yet, there is no evidence from the clinical documentation that any of Surya's patients met the presenting problem criteria of moderate to high severity. The chart annexed hereto at Exhibit 4 describes the claims in which defendants engaged in improper billing in connection with established patient office visits.

E.    BILLING FOR SERVICES PROVIDED BY INDEPENDENT CONTRACTORS

116.    Since 2001, the New York State Insurance Department has consistently determined that professional service corporations are not entitled to receive reimbursement under the No-Fault Laws for healthcare providers performing services as "independent contractors." See DOI Opinion Letter, February 21, 2001 ("[W]here the health services are performed by a provider who is an independent contractor with the PC and is not an employee under the direct supervision of a PC owner, the PC is not authorized to bill under No-Fault as a licensed provider of those services"); DOI Opinion Letter, February 5, 2002, (refusing to modify the position announced in the February 21, 2001 opinion letter concerning reimbursement eligibility for services provided by independent contractors); DOI Opinion Letter, March 11, 2002 ("If the

physician has contracted with the PC as an independent contractor, and is not an employee or shareholder of the PC, such physician may not represent himself or herself as an employee of the PC eligible to bill for health services rendered on behalf of the PC, under the New York Comprehensive Motor Vehicle Reparations Act…"); DOI Opinion Letter, October 29, 2003 (extending the independent contractor eligibility rule to hospitals); DOI Opinion Letter, March 21, 2005 (refusing to modify earlier opinions concerning independent contractor eligibility based upon interpretations of the Medicare statute issued by the Centers for Medicare & Medicaid Services).  Copies of these Insurance Department opinion letters are annexed hereto at Exhibit 5.

117.    According to Surya, Sky Medical and Sun Medical retained the services of independent contractors to provide physical therapy services to patients.

118.    According to Surya, the persons providing physical therapy services to Sky Medical and Sun Medical's patients were employees of an agency, and not Sky Medical or Sun Medical.

119.    According to Surya, Sky Medical and Sun Medical used the independent contractor on a frequent basis during the relevant period.

120.    The physical therapists that purportedly performed services that were billed to Allstate by Sky Medical and Sun Medical were treated as independent contractors by the defendants in an effort to avoid paying taxes, worker's compensation, and meeting other legal obligations.

121.    Because the physical therapists utilized by Sky Medical and Sun Medical were actually independent contractors and not employees of either Sky Medical or Sun Medical,

neither Sky Medical nor Sun Medical has, or has ever had, any right to bill for or collect from Allstate any No-Fault Benefits in connection with these services.

122. Illustrative of this illegal conduct, Surya could not identify or provide any information about a number of physical therapy providers that were listed as "employees" on Sky Medical and Sun Medical NF-3 claim forms.

123. To date, Allstate has identified a number of claims wherein the defendants mailed bills to Allstate for physical therapy services performed by independent contractors. These claims include, but are not necessarily limited to the following:

| Claim No. | Patient Name | Date Range | Violation of No-Fault Laws |
|---|---|---|---|
| 0162428296 | L.C. | 3/7/10 - 8/30/10 | Physical therapy services provided by independent contractor |
| 0167350404 | K.W. | 5/12/10 – 8/19/10 | Physical therapy services provided by independent contractor |
| 0168837516 | F.S. | 6/1/10 – 8/14/10 | Physical therapy services provided by independent contractor |
| 0169475753 | G.J. | 6/5/10 – 8/18/10 | Physical therapy services provided by independent contractor |
| 016475753 | B.J. | 6/8/10 – 9/10/10 | Physical therapy services provided by independent contractor |
| 0171353253 | M.B. | 7/1/10 – 8/6/10 | Physical therapy services provided by independent contractor |
| 0184547370 | C.L. | 4/4/11 – 4/19/11 | Physical therapy services provided by independent contractor |
| 0191708437 | E.L.B. | 4/7/11 | Physical therapy services provided by independent contractor |
| 0196004105 | D.P. | 4/7/11 – 7/26/11 | Physical therapy services provided by independent contractor |
| 0196983555 | R.C. | 4/5/11 | Physical therapy services provided by independent contractor |
| 0197014277 | M.F. | 4/13/11 – 5/11/11 | Physical therapy services provided by independent contractor |
| 0197114853 | A.B. | 4/5/11 – 6/8/11 | Physical therapy services provided by independent contractor |
| 0197439078 | T.J. | 4/21/11 – 8/25/11 | Physical therapy services provided by independent contractor |

| Claim No. | Patient Name | Date Range | Violation of No-Fault Laws |
|-----------|--------------|------------|----------------------------|
| 0198207482 | R.J. | 4/12/11 – 8/10/11 | Physical therapy services provided by independent contractor |
| 0199366923 | Y.D. | 6/25/11 | Physical therapy services provided by independent contractor |
| 0201168846 | D.O. | 6/1/11 – 6/22/11 | Physical therapy services provided by independent contractor |
| 0201219177 | J.R. | 8/3/11 – 8/10/11 | Physical therapy services provided by independent contractor |
| 0201226883 | J.H. | 5/2/11 – 8/18/11 | Physical therapy services provided by independent contractor |
| 0202191243 | G.S. | 5/18/11 | Physical therapy services provided by independent contractor |
| 0202413381 | S.M. | 6/1/11 – 7/23/11 | Physical therapy services provided by independent contractor |

124.    Upon information and belief, the defendants utilized the services of independent contractor physical therapists in connection with other claims submitted to Allstate for payment on behalf of Sky Medical and Sun Medical.

125.    As part of the defendants' scheme to defraud, the NF-3 forms uniformly misrepresented to Allstate that Sky Medical and Sun Medical were eligible to receive No-Fault Benefits pursuant to N.Y. Ins. Law § 5102(a)(1) and 11 N.Y.C.R.R. § 65-3.11 for the services purportedly performed.  As alleged herein, neither Sky Medical nor Sun Medical were ever eligible to seek, pursue, or retain No-Fault Benefits associated with physical therapy services because the services were not provided by Sky Medical or Sun Medical's employees.

**VI.    SPECIFIC INSTANCES OF FABRICATED DOCUMENTATION AND FINDINGS**

    **A.    M.F. CLAIM**[1]

---

[1] To protect the confidentiality of Allstate's claimants, Allstate refers herein to each claimant/patient by their initials and Allstate claim number.

27

126.     On or about April 8, 2011 and May 19, 2011, Allstate claimant M.F. (Claim No. 0197014277), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

127.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

128.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

129.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of M.F.'s injuries.

130.     In furtherance of Surya's scheme to misrepresent the nature and extent of M.F's injuries, Surya fabricated documentation for knee extension ROM.

131.     According to documentation submitted by Surya, Allstate claimant, M.F., demonstrated significant flexion contracture of at least one knee.  In fact, Surya reported over a 4 degree flexion contracture of the knee on more than one occasion.

132.     If these results were true, M.F. would be unable to walk normally due to limitation of knee extension.

133.     These findings are inconsistent with the clinical documentation in the patient's chart as M.F.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

134.     Surya continued to misrepresent the extent of M.F.'s injuries with fabricated documentation for knee extension strength.

135.    According to documentation submitted by Surya, Allstate claimant, M.F., demonstrated a combined knee extension force with a max of 26 lbs.

136.    If these results were true, M.F. would be incapable of standing from a chair, even with the assistance of his hands.

137.    These findings are inconsistent with the clinical documentation in the patient's chart as M.F.'s examination did not indicate that the patient was unable to stand from the sitting position.

138.    Surya continued to misrepresent the extent of M.F.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

139.    According to Surya's findings of cervical flexion manual muscle testing, M.F. exerted a maximal force of no more than 3 lbs.

140.    If this were true, it is medically improbable that M.F. would be able to lift his head off a pillow in the supine position.

141.    M.F.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

142.    If these findings were true, M.F. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

143.     In reports submitted to Allstate, Surya also found that Allstate claimant M.F.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0, nearly 1.8 times the norm.

144.    Surya continued to misrepresent the extent of M.F.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

29

145.    In reports submitted to Allstate, Surya measured the strength of M.F.'s trunk extensor muscles.

146.    Surya found that Allstate claimant M.F's back extensor muscles were unable to exert a force in excess of 14 lbs.  If this were true, M.F. would be unable to stand upright supporting the trunk of his body.

147.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

148.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to M.F. is compensable under Insurance Law § 5102(a).

**B.    G.J. CLAIM**

149.    On or about August 27, 2010, Allstate claimant G.J. (Claim No. 0169475753), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

150.    According to this exam, Surya reported lumbar ROM while measuring only two planes of motion.

151.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

152.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of G.J.'s injuries.

153.    In furtherance of Surya's scheme to misrepresent the nature and extent of G.J's injuries, Surya fabricated documentation for knee extension ROM.

30

154.    According to documentation submitted by Surya, Allstate claimant, G.J., demonstrated significant flexion contracture of at least one knee.  In fact, Surya reported over a 4 degree flexion contracture of the knee on more than one occasion.

155.    If these results were true, G.J. would be unable to walk normally due to limitation of knee extension.

156.    These findings are inconsistent with the clinical documentation in the patient's chart as G.J.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

157.    Surya continued to misrepresent the extent of G.J.'s injuries with fabricated documentation for knee extension strength.

158.    According to documentation submitted by Surya, Allstate claimant, G.J., demonstrated a combined knee extension force with a max of 12 lbs.

159.    If these results were true, G.J. would be incapable of standing from a chair, even with the assistance of his hands.

160.    These findings are inconsistent with the clinical documentation in the patient's chart as G.J.'s examination did not indicate that the patient was unable to stand from the sitting position.

161.    Surya continued to misrepresent the extent of G.J.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

162.    Surya reported cervical flexion manual muscle testing where G.J. exerted a maximal force of no more than 5 lbs.

163.   If this were true, it is medically improbable that G.J. would be able to lift his head off a pillow in the supine position.

164.   G.J.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

165.   If these findings were true, G.J. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

166.    In reports submitted to Allstate, Surya also found that Allstate claimant G.J.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0, nearly 1.8 times the norm.

167.   Surya continued to misrepresent the extent of G.J.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

168.   According to reports submitted to Allstate, Surya measured the strength of G.J.'s trunk extensor muscles.

169.   Surya found that Allstate claimant G.J's back extensor muscles were unable to exert a force in excess of 6 lbs.  If this were true, G.J would be unable to stand upright supporting the trunk of his body.

170.   Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

171.   As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to G.J. is compensable under Insurance Law § 5102(a).

**C.**   **B.J. CLAIM**

32

172.    On or about August 27, 2010, Allstate claimant B.J. (Claim No. 0169475753), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

173.    According to this exam, Surya reported lumbar ROM while measuring only two planes of motion.

174.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

175.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of B.J.'s injuries.

176.    In furtherance of Surya's scheme to misrepresent the nature and extent of B.J's injuries, Surya fabricated documentation for knee extension strength.

177.    According to documentation submitted by Surya, Allstate claimant, B.J., demonstrated a combined knee extension force with a max of 12 lbs.

178.    If these results were true, B.J. would be incapable of standing from a chair, even with the assistance of his hands.

179.    These findings are inconsistent with the clinical documentation in the patient's chart as B.J.'s examination did not indicate that the patient was unable to stand from the sitting position.

180.    Surya continued to misrepresent the extent of B.J.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

181.    In both instances of cervical flexion manual muscle testing reported by Surya, B.J. exerted a maximal force of no more than 6 lbs.

182.    If this were true, it is medically improbable that B.J. would be able to lift his head off a pillow in the supine position.

183.    B.J.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

184.    If these findings were true, B.J. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

185.    In reports submitted to Allstate, Surya also found that Allstate claimant B.J.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.2, 2.1 times the norm.

186.    Surya continued to misrepresent the extent of B.J.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

187.    In reports submitted to Allstate, Surya measured the strength of B.J.'s trunk extensor muscles.

188.    Surya found that Allstate claimant B.J's back extensor muscles were unable to exert a force in excess of 5 lbs.  If this were true, B.J. would be unable to stand upright supporting the trunk of his body.

189.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

190.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to B.J. is compensable under Insurance Law § 5102(a).

**D.      K.W. CLAIM**

191.     On or about July 30, 2010, Allstate claimant K.W. (Claim No. 0167350404), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

192.     According to this exam, Surya reported lumbar ROM while measuring only two planes of motion.

193.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

194.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of K.W.'s injuries.

195.     In furtherance of Surya's scheme to misrepresent the nature and extent of K.W.'s injuries, Surya fabricated documentation reporting cervical MMT.

196.     According to the cervical flexion manual muscle testing reported by Surya, K.W. exerted a maximal force of no more than 6 lbs.

197.     If this were true, it is medically improbable that K.W. would be able to lift his head off a pillow in the supine position.

198.     K.W.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

199.     If these findings were true, K.W. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

200.     In reports submitted to Allstate, Surya also found that Allstate claimant K.W.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0, nearly 1.8 times the norm.

201.    Surya continued to misrepresent the extent of K.W.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

202.    In reports submitted to Allstate, Surya measured the strength of K.W.'s trunk extensor muscles.

203.    Surya found that Allstate claimant K.W.'s back extensor muscles were unable to exert a force in excess of 7 lbs.  If this were true, K.W. would be unable to stand upright supporting the trunk of his body.

204.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

205.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to K.W. is compensable under Insurance Law § 5102(a).

**E.      J.H. CLAIM**

206.    On or about June 16, 2011 and August 3, 2011, Allstate claimant J.H. (Claim No. 0201226883), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

207.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

208.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

209.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of J.H.'s injuries.

210.     In furtherance of Surya's scheme to misrepresent the nature and extent of J.H.'s injuries, Surya fabricated documentation for cervical MMT.

211.     In both instances of cervical flexion manual muscle testing reported by Surya, J.H. exerted a maximal force of no more than 7 lbs.

212.     If this were true, it is medically improbable that J.H. would be able to lift his head off a pillow in the supine position.

213.     J.H.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

214.     If these findings were true, J.H. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

215.     In reports submitted to Allstate, Surya also found that Allstate claimant J.H.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 0.9 and 1.0, nearly 1.6 times the norm.

216.     Surya continued to misrepresent the extent of J.H.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

217.     In reports submitted to Allstate, Surya measured the strength of J.H.'s trunk extensor muscles.

218.     Surya found that Allstate claimant J.H's back extensor muscles were unable to exert a force in excess of 8 lbs.  If this were true, J.H. would be unable to stand upright supporting the trunk of his body.

219.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

220.   Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $218.00 for claims submitted on behalf of Allstate claimant, J.H.

221.   As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to J.H. is compensable under Insurance Law § 5102(a).

**F.      R.J. CLAIM**

222.    On or about April 21, 2011, May 26, 2011 and July 28, 2011, Allstate claimant R.J. (Claim No. 0198207482), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

223.   According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

224.   Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

225.   Surya's inadequate testing resulted in a misrepresentation of the nature and extent of R.J.'s injuries.

226.   In furtherance of Surya's scheme to misrepresent the nature and extent of R.J's injuries, Surya fabricated documentation for cervical MMT.

227.   In each instance of cervical flexion manual muscle testing reported by Surya, R.J. exerted a maximal force of no more than 7 lbs.

228.   If this were true, it is medically improbable that R.J. would be able to lift his head off a pillow in the supine position.

229.   R.J.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

230.     If these findings were true, R.J. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

231.     In reports submitted to Allstate, Surya also found that Allstate claimant R.J.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 0.8 and 1.0, nearly 1.4 and 1.8 times the norm, respectively.

232.     Surya continued to misrepresent the extent of R.J.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

233.     In reports submitted to Allstate, Surya measured the strength of R.J.'s trunk extensor muscles.

234.     Surya found that Allstate claimant R.J's back extensor muscles were unable to exert a force in excess of 8 lbs.  If this were true, R.J. would be unable to stand upright supporting the trunk of his body.

235.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

236.     Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $148.69 for claims submitted on behalf of Allstate claimant, R.J.

237.     As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to R.J. is compensable under Insurance Law § 5102(a).

**G.     E.L. CLAIM**

238.     On or about March 3, 2011, Allstate claimant E.L. (Claim No. 0191708437), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

239.    According to this exam, Surya reported lumbar ROM while measuring only two planes of motion.

240.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

241.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of E.L.'s injuries.

242.    In furtherance of Surya's scheme to misrepresent the nature and extent of E.L's injuries, Surya fabricated documentation for knee extension ROM.

243.    According to documentation submitted by Surya, Allstate claimant, E.L., demonstrated significant flexion contracture of at least one knee.  In fact, Surya reported over a 4 degree flexion contracture of the knee.

244.    If these results were true, E.L. would be unable to walk normally due limitation of knee extension.

245.    These findings are inconsistent with the clinical documentation in the patient's chart as E.L.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

246.    Surya continued to misrepresent the extent of E.L.'s injuries with fabricated documentation for knee extension strength.

247.    According to documentation submitted by Surya, Allstate claimant, E.L., demonstrated a combined knee extension force with a max of 12 lbs.

248.    If these results were true, E.L. would be incapable of standing from a chair, even with the assistance of her hands.

249.    These findings are inconsistent with the clinical documentation in the patient's chart as E.L.'s examination did not indicate that the patient was unable to stand from the sitting position.

250.    Surya continued to misrepresent the extent of E.L.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

251.    In both instances of cervical flexion manual muscle testing reported by Surya, E.L. exerted a maximal force of no more than 6 lbs.

252.    If this were true, it is medically improbable that E.L. would be able to lift her head off a pillow in the supine position.

253.    E.L.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

254.    If these findings were true, E.L. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

255.    In reports submitted to Allstate, Surya also found that Allstate claimant E.L.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.2, 2.1 times the norm.

256.    Surya continued to misrepresent the extent of E.L.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

257.    In reports submitted to Allstate, Surya measured the strength of E.L.'s trunk extensor muscles.

258.    Surya found that Allstate claimant E.L.'s back extensor muscles were unable to exert a force in excess of 6 lbs.  If this were true, E.L. would be unable to stand upright supporting the trunk of her body.

259.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

260.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to E.L. is compensable under Insurance Law § 5102(a)

**H.    D.P. CLAIM**

261.     On or about April 1, 2011 and May 4, 2011, Allstate claimant D.P. (Claim No. 0196004105), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

262.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

263.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

264.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of D.P.'s injuries.

265.    In furtherance of Surya's scheme to misrepresent the nature and extent of D.P's injuries, Surya fabricated documentation reporting knee extension strength.

266.    According to documentation submitted by Surya, ALLSTATE claimant, D.P., demonstrated a combined knee extension force with a max of 8 lbs.

267.    If these results were true, D.P. would be incapable of standing from a chair, even with the assistance of her hands.

268.     These findings are inconsistent with the clinical documentation in the patient's chart as D.P.'s examination did not indicate that the patient was unable to stand from the sitting position.

269.     Surya continued to misrepresent the extent of D.P.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

270.     In both instances of cervical flexion manual muscle testing reported by Surya, D.P. exerted a maximal force of no more than 4 lbs.

271.     If this were true, it is medically improbable that D.P. would be able to lift her head off a pillow in the supine position.

272.     D.P.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

273.     If these findings were true, D.P. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

274.      In reports submitted to Allstate, Surya also found that Allstate claimant D.P.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.3, nearly 2.3 times the norm.

275.     Surya continued to misrepresent the extent of D.P.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

276.     In reports submitted to Allstate, Surya measured the strength of D.P.'s trunk extensor muscles.

277.     Surya found that Allstate claimant D.P.'s back extensor muscles were unable to exert a force in excess of 4 lbs.  If this were true, D.P. would be unable to stand upright supporting the trunk of his body.

278.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

279.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $1,399.41 for claims submitted on behalf of Allstate claimant, D.P.

280.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to D.P. is compensable under Insurance Law § 5102(a)

**I.    Y.D. CLAIM**

281.     On or about May 19, 2011, June 16, 2011 and July 15, 2011, Allstate claimant Y.D. (Claim No. 0199366923), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

282.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

283.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

284.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of Y.D.'s injuries.

285.    In furtherance of Surya's scheme to misrepresent the nature and extent of Y.D.'s injuries, Surya fabricated documentation for knee extension ROM.

286.    According to documentation submitted by Surya, Allstate claimant, Y.D., demonstrated significant flexion contracture of at least one knee.  In fact, Surya reported over a 6 degree flexion contracture of the knee on more than one occasion.

287.    If these results were true, Y.D. would be unable to walk normally due limitation of knee extension.

288.    These findings are inconsistent with the clinical documentation in the patient's chart as Y.D.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

289.    Surya continued to misrepresent the extent of Y.D.'s injuries with fabricated documentation for knee extension strength.

290.    According to documentation submitted by Surya, Allstate claimant, Y.D., demonstrated a combined knee extension force with a max of 16 lbs.

291.    If these results were true, Y.D. would be incapable of standing from a chair, even with the assistance of her hands.

292.    These findings are inconsistent with the clinical documentation in the patient's chart as Y.D.'s examination did not indicate that the patient was unable to stand from the sitting position.

293.    Surya continued to misrepresent the extent of Y.D.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

294.    In both instances of cervical flexion manual muscle testing reported by Surya, Y.D. exerted a maximal force of no more than 7 lbs.

295.    If this were true, it is medically improbable that Y.D. would be able to lift her head off a pillow in the supine position.

296.    Y.D.'s medical records contain no indication of this profound weakness of the cervical flexor and extensor muscles.

297.     If these findings were true, Y.D. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

298.     In reports submitted to Allstate, Surya also found that Allstate claimant Y.D.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 1.1 and 1.0, nearly 1.9 and 1.8 times the norm, respectively.

299.     Surya continued to misrepresent the extent of Y.D.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

300.     According to reports submitted to Allstate, Surya measured the strength of Y.D.'s trunk extensor muscles.

301.     Surya found that Allstate claimant Y.D.'s back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, Y.D. would be unable to stand upright supporting the trunk of her body.

302.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

303.     As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to Y.D. is compensable under Insurance Law § 5102(a).

**J.     G.S. CLAIM**

304.     On or about May 27, 2011 and July 7, 2011, Allstate claimant G.S. (Claim No. 0202191243) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

305.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

306.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

307.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of G.S.'s injuries.

308.     In furtherance of Surya's scheme to misrepresent the nature and extent of G.S.'s injuries, Surya fabricated documentation

309.    Surya continued to misrepresent the extent of G.S.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

310.    According to the cervical flexion manual muscle testing reported by Surya, G.S. exerted a maximal force of no more than 7 lbs.

311.    If this were true, it is medically improbable that G.S. would be able to lift his head off a pillow in the supine position.

312.    G.S.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

313.    If these findings were true, G.S. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

314.     In reports submitted to Allstate, Surya also found that Allstate claimant G.S.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 0.9 and 1.0, nearly 1.6 and 1.8 times the norm respectively.

315.    Surya continued to misrepresent the extent of G.S.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

316.     In reports submitted to Allstate, Surya measured the strength of G.S.'s trunk extensor muscles.

317.     Surya found that Allstate claimant G.S.'s back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, G.S. would be unable to stand upright supporting the trunk of his body.

318.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

319.     As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to G.S. is compensable under Insurance Law § 5102(a).

**K.     S.M. CLAIM**

320.      On or about May 19, 2011 and June 16, 2011 and July 21, 2011, Allstate claimant S.M. (Claim No. 0202413381) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

321.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

322.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

323.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of S.M.'s injuries.

324.     In furtherance of Surya's scheme to misrepresent the nature and extent of S.M's injuries, Surya fabricated documentation reporting cervical MMT.

325.    In each instance of cervical flexion manual muscle testing reported by Surya, S.M. exerted a maximal force of no more than 7 lbs.

326.    If this were true, it is medically improbable that S.M. would be able to lift her head off a pillow in the supine position.

327.    S.M.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

328.    If these findings were true, S.M. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

329.    In reports submitted to Allstate, Surya also found that Allstate claimant S.M's cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 0.8 and 1.0, nearly 1.4 and 1.8 times the norm respectively.

330.    Surya continued to misrepresent the extent of S.M.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

331.    In reports submitted to Allstate, Surya measured the strength of S.M.'s trunk extensor muscles.

332.    Surya found that Allstate claimant S.M.'s back extensor muscles were unable to exert a force in excess of 8 lbs.  If this were true, S.M. would be unable to stand upright supporting the trunk of her body.

333.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

334.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $410.27 for claims submitted on behalf of Allstate claimant, S.M.

335.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to S.M. is compensable under Insurance Law § 5102(a).

**L.    J.R. CLAIM**

336.    On or about May 12, 2011, June 16, 2011 and July 21, 2011, Allstate claimant J.R. (Claim No. 0201219177) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

337.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

338.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

339.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of J.R.'s injuries.

340.    In furtherance of Surya's scheme to misrepresent the nature and extent of J.R's injuries, Surya fabricated documentation reporting cervical MMT.

341.    In both instances of cervical flexion manual muscle testing reported by Surya, J.R. exerted a maximal force of no more than 7 lbs.

342.    If this were true, it is medically improbable that J.R. would be able to lift his head off a pillow in the supine position.

343.   J.R.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

344.   If these findings were true, J.R. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

345.   In reports submitted to Allstate, Surya also found that Allstate claimant J.R.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.1 and 1.0, nearly 1.9 and 1.8 times the norm, respectively.

346.   Surya continued to misrepresent the extent of J.R.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

347.   In reports submitted to Allstate, Surya measured the strength of J.R.'s trunk extensor muscles.

348.   Surya found that Allstate claimant J.R.'s back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, J.R. would be unable to stand upright supporting the trunk of his body.

349.   Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

350.   Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $135.21 for claims submitted on behalf of Allstate claimant, J.R.

351.   As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to J.R. is compensable under Insurance Law § 5102(a).

M.     **A.B. CLAIM**

352.     On or about April 7, 2011 and May 4, 2011, Allstate claimant A.B. (Claim No. 0197114853) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

353.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

354.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

355.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of A.B.'s injuries.

356.     In furtherance of Surya's scheme to misrepresent the nature and extent of A.B.'s injuries, Surya fabricated documentation for knee extension ROM.

357.     According to documentation submitted by Surya, Allstate claimant, A.B., demonstrated significant flexion contracture of at least one knee.

358.     If these results were true, A.B. would be unable to walk normally due to limitation of knee extension of the right knee.

359.     These findings are inconsistent with the clinical documentation in the patient's chart as A.B.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

360.     Surya continued to misrepresent the extent of A.B.'s injuries with fabricated documentation for knee extension strength.

361.     According to documentation submitted by Surya, Allstate claimant, A.B., demonstrated a sum knee extension max of 28 lbs.

362.     If these results were true, A.B. would be incapable of standing from a chair, even with the assistance of his hands.

363.     These findings are inconsistent with the clinical documentation in the patient's chart as A.B.'s examination did not indicate that the patient was unable to stand from the sitting position.

364.     Surya continued to misrepresent the extent of A.B.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

365.     In reports submitted to Allstate, Surya found that Allstate claimant A.B.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 0.9, nearly 1.6 times the norm.

366.     Surya continued to misrepresent the extent of A.B.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

367.     In reports submitted to Allstate, Surya measured the strength of A.B.'s trunk extensor muscles.

368.     Surya found that Allstate claimant A.B.'s back extensor muscles were unable to exert a force in excess of 14 lbs.  If this were true, A.B. would be unable to stand upright supporting the trunk of his body.

369.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

370.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to A.B. is compensable under Insurance Law § 5102(a).

N.      **D.O. CLAIM**

371.      On or about May 12, 2011, June 16, 2011 and July 21, 2011, Allstate claimant D.O. (Claim No. 0201168846) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

372.      According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

373.      Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

374.      Surya's inadequate testing resulted in a misrepresentation of the nature and extent of D.O.'s injuries.

375.      In furtherance of Surya's scheme to misrepresent the nature and extent of D.O's injuries, Surya fabricated documentation for knee extension ROM.

376.      According to documentation submitted by Surya, Allstate claimant, D.O., demonstrated significant flexion contracture of at least one knee.  In fact, Surya reported over a 4 degree flexion contracture of the knee on more than one occasion.

377.      If these results were true, D.O. would be unable to walk normally due limitation of knee extension.

378.      These findings are inconsistent with the clinical documentation in the patient's chart as D.O.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

379.      Surya continued to misrepresent the extent of D.O.'s injuries with fabricated documentation for knee extension strength.

380.    According to documentation submitted by Surya, Allstate claimant, D.O., demonstrated a combined knee extension force with a max of 18 lbs.

381.    If these results were true, D.O. would be incapable of standing from a chair, even with the assistance of her hands.

382.    These findings are inconsistent with the clinical documentation in the patient's chart as D.O.'s examination did not indicate that the patient was unable to stand from the sitting position.

383.    Surya continued to misrepresent the extent of D.O.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

384.    In both instances of cervical flexion manual muscle testing reported by Surya, D.O. exerted a maximal force of no more than 7 lbs.

385.    If this were true, it is medically improbable that D.O. would be able to lift her head off a pillow in the supine position.

386.    D.O.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

387.    If these findings were true, D.O. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

388.     In reports submitted to Allstate, Surya also found that Allstate claimant D.O.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 1.0, nearly 1.8 times the norm.

389.    Surya continued to misrepresent the extent of D.O.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

390.    In reports submitted to Allstate, Surya measured the strength of D.O.'s trunk extensor muscles.

391.    Surya found that Allstate claimant D.O's back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, D.O. would be unable to stand upright supporting the trunk of her body.

392.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

393.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $355.13 for claims submitted on behalf of Allstate claimant, D.O.

394.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to D.O. is compensable under Insurance Law § 5102(a).

**O.    C.L. CLAIM**

395.     On or about December 16, 2010, January 20, 2011 and March 17, 2011, Allstate claimant C.L. (Claim No. 0184547370), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

396.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

397.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

398. Surya's inadequate testing resulted in a misrepresentation of the nature and extent of C.L.'s injuries.

399. In furtherance of Surya's scheme to misrepresent the nature and extent of C.L.'s injuries, Surya fabricated documentation for knee extension ROM.

400. According to documentation submitted by Surya, Allstate claimant, C.L., demonstrated significant flexion contracture of at least one knee. In fact, Surya reported over a 4 degree flexion contracture of the knee on more than one occasion.

401. If these results were true, C.L. would be unable to walk normally due to limitation of knee extension.

402. These findings are inconsistent with the clinical documentation in the patient's chart as C.L.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

403. Surya continued to misrepresent the extent of C.L.'s injuries with fabricated documentation for knee extension strength.

404. According to documentation submitted by Surya, Allstate claimant, C.L., demonstrated a combined knee extension force with a max of 9 lbs.

405. If these results were true, C.L. would be incapable of standing from a chair, even with the assistance of her hands.

406. These findings are inconsistent with the clinical documentation in the patient's chart as C.L.'s examination did not indicate that the patient was unable to stand from the sitting position.

407.    Surya continued to misrepresent the extent of C.L.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

408.    In both instances of cervical flexion manual muscle testing reported by Surya, C.L. exerted a maximal force of no more than 6 lbs.

409.    If this were true, it is medically improbable that C.L. would be able to lift her head off a pillow in the supine position.

410.    C.L.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.  .

411.    If these findings were true, C.L. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

412.    In reports submitted to Allstate, Surya also found that Allstate claimant C.L.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.2 and 1.0, 2.1 and 1.8 times the norm, respectively.

413.    Surya continued to misrepresent the extent of C.L.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

414.    In reports submitted to Allstate, Surya measured the strength of C.L.'s trunk extensor muscles.

415.    Surya found that Allstate claimant C.L.'s back extensor muscles were unable to exert a force in excess of 7 lbs.  If this were true, C.L. would be unable to stand upright supporting the trunk of his body.

416.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

417.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $373.83 for claims submitted on behalf of Allstate claimant, C.L.

418.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to C.L. is compensable under Insurance Law § 5102(a).

**P.    C.R. CLAIM**

419.     On or about April 8, 2011 and May 4, 2011 and June 2, 2011, Allstate claimant C.R. (Claim No. 0196983555) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

420.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

421.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

422.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of C.R.'s injuries.

423.    In furtherance of Surya's scheme to misrepresent the nature and extent of C.R's injuries, Surya fabricated documentation for knee extension ROM.

424.    According to documentation submitted by Surya, Allstate claimant, C.R., demonstrated significant flexion contracture of at least one knee.  In fact, Surya reported over a 4 degree flexion contracture of the knee on more than one occasion.

425.    If these results were true, C.R. would be unable to walk normally due to limitation of knee extension.

426.    These findings are inconsistent with the clinical documentation in the patient's chart as C.R.'s examination did not indicate that the patient was unable to walk normally due to flexion contracture of the knee.

427.    Surya continued to misrepresent the extent of C.R.'s injuries with fabricated documentation for knee extension strength.

428.    According to documentation submitted by Surya, Allstate claimant, C.R., demonstrated a combined knee extension force with a max of 29 lbs.

429.    If these results were true, C.R. would be incapable of standing from a chair, even with the assistance of his hands.

430.    These findings are inconsistent with the clinical documentation in the patient's chart as C.R.'s examination did not indicate that the patient was unable to stand from the sitting position.

431.    Surya continued to misrepresent the extent of C.R.'s injuries with exaggerated and fabricated documentation reporting/findings relating to the strength of the trunk extensor muscles.

432.    In reports submitted to Allstate, Surya measured the strength of C.R.'s trunk extensor muscles.

433.    Surya found that Allstate claimant C.R.'s back extensor muscles were unable to exert a force in excess of 15 lbs.  If this were true, C.R. would be unable to stand upright supporting the trunk of his body.

434.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

435.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to C.R. is compensable under Insurance Law § 5102(a).

**Q.    T.J. CLAIM**

436.     On or about April 21, 2011 and May 27, 2011, Allstate claimant T.J. (Claim No. 0197439078), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

437.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

438.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

439.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of T.J.'s injuries.

440.    In furtherance of Surya's scheme to misrepresent the nature and extent of T.J's injuries, Surya fabricated documentation for cervical MMT.

441.    In both instances of cervical flexion manual muscle testing reported by Surya, T.J. exerted a maximal force of no more than 7 lbs.

442.    If this were true, it is medically improbable that T.J. would be able to lift her head off a pillow in the supine position.

443.    T.J.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

444.    If these findings were true, T.J. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

445.    In reports submitted to Allstate, Surya also found that Allstate claimant T.J.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 0.9 and 1.0, nearly 1.6 and 1.8 times the norm, respectively.

446.    Surya continued to misrepresent the extent of T.J.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

447.    In reports submitted to Allstate, Surya measured the strength of T.J.'s trunk extensor muscles.

448.    Surya found that Allstate claimant T.J's back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, T.J. would be unable to stand upright supporting the trunk of his body.

449.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

450.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $148.69 for claims submitted on behalf of Allstate claimant, T.J.

451.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to T.J. is compensable under Insurance Law § 5102(a).

**R.    M.B. CLAIM**

452.    In furtherance of Surya's scheme to misrepresent the extent of Allstate claimant, M.B.'s (Claim No. 0171353253) injuries, Surya exaggerated and fabricated documentation reporting cervical MMT.

453.    In both instances of cervical flexion manual muscle testing reported by Surya, M.B. exerted a maximal force of no more than 6 lbs.

454.    If this were true, it is medically improbable that M.B. would be able to lift his head off a pillow in the supine position.

455.    M.B.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

456.    If these findings were true, M.B. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

457.    In reports submitted to Allstate, Surya also found that Allstate claimant M.B.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0 and 1.1 nearly 1.8 and 2.0 times the norm, respectively.

458.    Surya continued to misrepresent the extent of M.B.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

459.    According to reports submitted to Allstate, Surya measured the strength of M.B.'s trunk extensor muscles.

460.    Surya found that Allstate claimant M.B.'s back extensor muscles were unable to exert a force in excess of 3 lbs.  If this were true, M.B. would be unable to stand upright supporting the trunk of his body.

461.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

462.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to M.B. is compensable under Insurance Law § 5102(a).

**S.    L.C CLAIM**

463.    On or about April 22, 2010, Allstate claimant L.C. (Claim No. 0162428296) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

464.    According to this exam, Surya reported lumbar ROM while measuring only two planes of motion.

465.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

466.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of L.C.'s injuries.

467.    In furtherance of Surya's scheme to misrepresent the nature and extent of L.C.'s injuries, Surya fabricated documentation reporting cervical MMT.

468.    According to the cervical flexion manual muscle testing reported by Surya, L.C. exerted a maximal force of no more than 2 lbs.

469.    If this were true, it is medically improbable that L.C. would be able to lift his head off a pillow in the supine position.

470.    L.C.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

471.    If these findings were true, L.C. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

472.    In reports submitted to Allstate, Surya also found that Allstate claimant L.C.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 0.7, 1.2 times the norm.

473.    Surya continued to misrepresent the extent of L.C.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

474.    In reports submitted to Allstate, Surya measured the strength of L.C.'s trunk extensor muscles.

475.    Surya found that Allstate claimant L.C.'s back extensor muscles were unable to exert a force in excess of 4 lbs.  If this were true, L.C. would be unable to stand upright supporting the trunk of his body.

476.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

477.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to L.C. is compensable under Insurance Law § 5102(a).

T.  **F.S. CLAIM**

478.  In furtherance of Surya's scheme to misrepresent the nature and extent of his patient's injuries, Surya fabricated documentation reporting cervical MMT for Allstate claimant F.S. (Claim No. 0168837516).

479.  In both instances of cervical flexion manual muscle testing reported by Surya, F.S. exerted a maximal force of no more than 6 lbs.

480.  If this were true, it is medically improbable that F.S. would be able to lift his head off a pillow in the supine position.

481.  F.S.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

482.  If these findings were true, F.S. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

483.  In reports submitted to Allstate, Surya also found that Allstate claimant F.S.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0, nearly 1.8 times the norm.

484.  Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

485.  Surya billed for treatment that was based solely on intentionally falsified medical documentation.  In reliance upon Surya's falsified medical documentation, Allstate paid Sun Medical $1,012.04 for claims submitted on behalf of Allstate claimant, F.S.

486.     As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to F.S. is compensable under Insurance Law § 5102(a).

**U.     L.A. CLAIM**

487.     On or about June 19, 2007 and July 24, 2007, Allstate claimant L.A. (Claim No. 4145084044) underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

488.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

489.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

490.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of L.A.'s injuries.

491.     Surya continued to misrepresent the extent of L.A.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

492.     According to Surya's findings of cervical flexion manual muscle testing, L.A. exerted a maximal force of no more than 4 lbs.

493.     If this were true, it is medically improbable that L.A. would be able to lift his head off a pillow in the supine position.

494.     Surya also purported to test L.A.'s cervical extension strength.  According to Surya's findings, L.A. exerted a maximal force of no more than 5 lbs.

495.    If these findings were true, L.A. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

496.    L.A.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

497.    In reports submitted to Allstate, Surya also found that Allstate claimant L.A.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0 and .8, nearly 1.8 and 1.4 times the norm, respectively.

498.    Surya continued to misrepresent the extent of L.A.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

499.    In reports submitted to Allstate, Surya measured the strength of L.A.'s trunk extensor muscles.

500.    Surya found that Allstate claimant L.A.'s back extensor muscles were unable to exert a force in excess of 10 lbs.  If this were true, L.A. would be unable to stand upright supporting the trunk of his body.

501.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

502.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical, for treatment rendered to Allstate claimant, L.A., that Allstate paid were compensable.

## V.    R.B. CLAIM

503.    On or about August 21, 2007, September 20, 2007 and November 1, 2007, Allstate claimant R.B. (Claim No. 4145009470), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

504.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

505.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

506.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of R.B.'s injuries.

507.    Surya continued to misrepresent the extent of R.B's injuries with exaggerated and fabricated documentation reporting cervical MMT.

508.    According to Surya's findings of cervical flexion manual muscle testing, R.B. exerted a maximal force of no more than 5 lbs.

509.    If this were true, it is medically improbable that R.B. would be able to lift his head off a pillow in the supine position.

510.    Surya also purported to test R.B.'s cervical extension strength.  According to Surya's findings, R.B. exerted a maximal force of no more than 5 lbs.

511.    R.B.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

512.    If these findings were true, R.B. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

513.    In reports submitted to Allstate, Surya also found that Allstate claimant R.B.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0 and 1.1, nearly 1.8 and 1.9 times the norm, respectively.

514.    Surya continued to misrepresent the extent of R.B.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

515.    In reports submitted to Allstate, Surya measured the strength of R.B.'s trunk extensor muscles.

516.    Surya found that Allstate claimant R.B.'s back extensor muscles were unable to exert a force in excess of 15 lbs.  If this were true, R.B. would be unable to stand upright supporting the trunk of his body.

517.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

518.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, R.B., that Allstate paid, were compensable.

**W.    J.B. CLAIM**

519.    On or about March 14, 2008 and April 10, 2008, Allstate claimant J.B. (Claim No. 1253851800), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

71

520.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

521.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

522.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of J.B.'s injuries.

523.    In reports submitted to Allstate, Surya also found that Allstate claimant J.B.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 1.0 and .9, nearly 1.8 and 1.6 times the norm, respectively.

524.    Surya continued to misrepresent the extent of J.B.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

525.    In reports submitted to Allstate, Surya measured the strength of J.B.'s trunk extensor muscles.

526.    Surya found that Allstate claimant J.B.'s back extensor muscles were unable to exert a force in excess of 11 lbs.  If this were true, J.B. would be unable to stand upright supporting the trunk of her body.

527.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

528.    As a result of the defendants' misrepresentations, none of the treatment the defendants purportedly provided to J.B. is compensable under Insurance Law § 5102(a).

## X.   L.B. CLAIM

529.     On or about May 15, 2007 and July 12, 2007, Allstate claimant L.B. (Claim No. 4145018323), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

530.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

531.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

532.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of L.B.'s injuries.

533.     Surya continued to misrepresent the extent of L.B's injuries with exaggerated and fabricated documentation reporting cervical MMT.

534.     According to Surya's findings of cervical flexion manual muscle testing, L.B. exerted a maximal force of no more than 7 lbs.

535.     If this were true, it is medically improbable that L.B. would be able to lift her head off a pillow in the supine position.

536.     Surya also purported to test L.B.'s cervical extension strength.  According to Surya's findings, L.B. exerted a maximal force of no more than 7 lbs.

537.     L.B.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

538.    If these findings were true, L.B. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

539.    In reports submitted to Allstate, Surya also found that Allstate claimant L.B.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 1.0 and .9, nearly 1.8 and 1.6 times the norm, respectively.

540.    Surya continued to misrepresent the extent of L.B.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

541.    In reports submitted to Allstate, Surya measured the strength of L.B.'s trunk extensor muscles.

542.    Surya found that Allstate claimant L.B.'s back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, L.B. would be unable to stand upright supporting the trunk of her body.

543.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

544.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, L.B., that Allstate paid, were compensable.

**Y.    O.B. CLAIM**

545.    On or about October 11, 2007, Allstate claimant O.B. (Claim No. 3965997812), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

546. According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

547. Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

548. Surya's inadequate testing resulted in a misrepresentation of the nature and extent of O.B.'s injuries.

549. In reports submitted to Allstate, Surya also found that Allstate claimant O.B.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of .8, nearly 1.4 times the norm.

550. Surya continued to misrepresent the extent of O.B.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

551. In reports submitted to Allstate, Surya measured the strength of O.B.'s trunk extensor muscles.

552. Surya found that Allstate claimant O.B.'s back extensor muscles were unable to exert a force in excess of 18 lbs. If this were true, O.B. would be unable to stand upright supporting the trunk of his body.

553. Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

554. Surya billed for treatment that was based solely on intentionally falsified medical documentation. Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, O.B., that Allstate paid, were compensable.

75

### Z.   **N.C. CLAIM**

555.    On or about December 13, 2007, January 31, 2008 and April 3, 2008, Allstate claimant N.C. (Claim No. 4145314748), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

556.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

557.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

558.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of N.C.'s injuries.

559.    Surya continued to misrepresent the extent of N.C.'s injuries with fabricated documentation for knee extension strength.

560.    According to documentation submitted by Surya, Allstate claimant, N.C., demonstrated a combined knee extension force with a max of 11 lbs.

561.    If these results were true, N.C. would be incapable of standing from a chair, even with the assistance of his hands.

562.    These findings are inconsistent with the clinical documentation in the patient's chart as N.C.'s examination did not indicate that the patient was unable to stand from the sitting position.

563.    Surya continued to misrepresent the extent of N.C.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

564.    According to Surya's findings of cervical flexion manual muscle testing, N.C. exerted a maximal force of no more than 7 lbs.

565.    If this were true, it is medically improbable that N.C. would be able to lift his head off a pillow in the supine position.

566.    Surya also purported to test N.C.'s cervical extension strength.   According to Surya's findings, N.C. exerted a maximal force of no more than 7 lbs.

567.    If these findings were true, N.C. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

568.    N.C.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

569.     In reports submitted to Allstate, Surya also found that Allstate claimant N.C.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.4, 1.0 and .9, nearly 2.5, 1..8 and 1.6 times the norm, respectively.

570.    Surya continued to misrepresent the extent of N.C.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

571.    In reports submitted to Allstate, Surya measured the strength of N.C.'s trunk extensor muscles.

572.    Surya found that Allstate claimant N.C.'s back extensor muscles were unable to exert a force in excess of 7 lbs.   If this were true, N.C. would be unable to stand upright supporting the trunk of his body.

573.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

574.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, N.C., that Allstate paid, were compensable.

### AA.    P.D. CLAIM

575.    On or about July 5, 2007 and September 20, 2007, Allstate claimant P.D. (Claim No. 4145112480), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

576.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

577.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

578.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of P.D.'s injuries.

579.    Surya continued to misrepresent the extent of P.D.'s injuries with fabricated documentation for knee extension strength.

580.    According to documentation submitted by Surya, Allstate claimant, P.D., demonstrated a combined knee extension force with a max of 9 lbs.

581.    If these results were true, P.D. would be incapable of standing from a chair, even with the assistance of her hands.

582.    These findings are inconsistent with the clinical documentation in the patient's chart as P.D.'s examination did not indicate that the patient was unable to stand from the sitting position.

583.    Surya continued to misrepresent the extent of P.D.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

584.    According to Surya's findings of cervical flexion manual muscle testing, P.D. exerted a maximal force of no more than 6 lbs.

585.    If this were true, it is medically improbable that P.D. would be able to lift her head off a pillow in the supine position.

586.    Surya also purported to test P.D.'s cervical extension strength.  According to Surya's findings, P.D. exerted a maximal force of no more than 7 lbs.

587.    If these findings were true, P.D. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

588.    P.D.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

589.     In reports submitted to Allstate, Surya also found that Allstate claimant P.D.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of .9 and .8, nearly 1.6 and 1.4 times the norm, respectively.

590.    Surya continued to misrepresent the extent of P.D's injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

591.    In reports submitted to Allstate, Surya measured the strength of P.D.'s trunk extensor muscles.

592.    Surya found that Allstate claimant P.D's back extensor muscles were unable to exert a force in excess of 6 lbs.  If this were true, P.D. would be unable to stand upright supporting the trunk of her body.

593.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

594.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, P.D., that Allstate paid, were compensable.

**BB.    J.D. CLAIM**

595.    On or about February 28, 2007 and April 24, 2007, Allstate claimant J.D. (Claim No. 4144858273), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

596.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

597.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

598.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of J.D.'s injuries.

599.    Surya continued to misrepresent the extent of J.D.'s injuries with fabricated documentation for knee extension strength.

600.    According to documentation submitted by Surya, Allstate claimant, J.D., demonstrated a combined knee extension force with a max of 18 lbs.

601.    If these results were true, J.D. would be incapable of standing from a chair, even with the assistance of her hands.

602.    These findings are inconsistent with the clinical documentation in the patient's chart as J.D.'s examination did not indicate that the patient was unable to stand from the sitting position.

603.    Surya continued to misrepresent the extent of J.D.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

604.    According to Surya's findings of cervical flexion manual muscle testing, J.D. exerted a maximal force of no more than 6 lbs.

605.    If this were true, it is medically improbable that J.D. would be able to lift her head off a pillow in the supine position.

606.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, J.D. exerted a maximal force of no more than 7 lbs.

607.    If these findings were true, J.D. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

608.    J.D.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

609.   In reports submitted to Allstate, Surya also found that Allstate claimant J.D.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of .8 and .9, nearly 1.4 and 1.6 times the norm, respectively.

610.   Surya continued to misrepresent the extent of J.D.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

611.   In reports submitted to Allstate, Surya measured the strength of J.D.'s trunk extensor muscles.

612.   Surya found that Allstate claimant J.D's back extensor muscles were unable to exert a force in excess of 35 lbs.  If this were true, J.D. would be unable to stand upright supporting the trunk of her body.

613.   Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

614.   Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, J.D., that Allstate paid, were compensable.

**CC.   D.F. CLAIM**

615.   On or about July 12, 2007, October 25, 2007 and November 15 2007, Allstate claimant D.F. (Claim No. 4145148799), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

616.   According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

617.   Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

618.   Surya's inadequate testing resulted in a misrepresentation of the nature and extent of D.F.'s injuries.

619.   Surya continued to misrepresent the extent of D.F.'s injuries with fabricated documentation for knee extension strength.

620.   According to documentation submitted by Surya, Allstate claimant, D.F., demonstrated a combined knee extension force with a max of 16 lbs.

621.   If these results were true, D.F. would be incapable of standing from a chair, even with the assistance of his hands.

622.   These findings are inconsistent with the clinical documentation in the patient's chart as D.F.'s examination did not indicate that the patient was unable to stand from the sitting position.

623.   Surya continued to misrepresent the extent of D.F.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

624.   According to Surya's findings of cervical flexion manual muscle testing, D.F. exerted a maximal force of no more than 6 lbs.

625.   If this were true, it is medically improbable that D.F. would be able to lift his head off a pillow in the supine position.

626.   Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, D.F. exerted a maximal force of no more than 6 lbs.

627.    If these findings were true, D.F. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

628.    D.F.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

629.     In reports submitted to Allstate, Surya also found that Allstate claimant D.F.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of .8 and 1.0, nearly 1.4 and 1.8 times the norm, respectively.

630.    Surya continued to misrepresent the extent of D.F.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

631.    In reports submitted to Allstate, Surya measured the strength of D.F.'s trunk extensor muscles.

632.    Surya found that Allstate claimant D.F's back extensor muscles were unable to exert a force in excess of 9 lbs.  If this were true, D.F. would be unable to stand upright supporting the trunk of his body.

633.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

634.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, D.F., that Allstate paid, were compensable.

DD.   **E.F. CLAIM**

635.   On or about August 30, 2007, September 20, 2007 and October 11, 2007 Allstate claimant E.F. (Claim No. 4145206662), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

636.   According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

637.   Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

638.   Surya's inadequate testing resulted in a misrepresentation of the nature and extent of E.F.'s injuries.

639.   Surya continued to misrepresent the extent of E.F.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

640.   According to Surya's findings of cervical flexion manual muscle testing, E.F. exerted a maximal force of no more than 7 lbs.

641.   If this were true, it is medically improbable that E.F. would be able to lift her head off a pillow in the supine position.

642.   Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, E.F. exerted a maximal force of no more than 3 lbs.

643.   If these findings were true, E.F. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

644.    E.F.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

645.    In reports submitted to Allstate, Surya also found that Allstate claimant E.F.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of .9 and 1.3, nearly 1.6 and 2.3 times the norm, respectively.

646.    Surya continued to misrepresent the extent of E.F's injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

647.    In reports submitted to Allstate, Surya measured the strength of E.F.'s trunk extensor muscles.

648.    Surya found that Allstate claimant E.F.'s back extensor muscles were unable to exert a force in excess of 8 lbs.  If this were true, E.F would be unable to stand upright supporting the trunk of her body.

649.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

650.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, E.F., that Allstate paid, were compensable.

**EE.    E.F. CLAIM**

651.    On or about September 13, 2007, and November 29, 2007 Allstate claimant E.F. (Claim No. 4145206662), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

652.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

653.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

654.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of E.F.'s injuries.

655.    Surya continued to misrepresent the extent of E.F.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

656.    According to Surya's findings of cervical flexion manual muscle testing, E.F. exerted a maximal force of no more than 7 lbs.

657.    If this were true, it is medically improbable that E.F. would be able to lift his head off a pillow in the supine position.

658.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, E.F. exerted a maximal force of no more than 7 lbs.

659.    If these findings were true, E.F. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

660.    E.F.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

661.     In reports submitted to Allstate, Surya also found that Allstate claimant E.F.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0 nearly 1.8 times the norm.

662.    Surya continued to misrepresent the extent of E.F's injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

663.    In reports submitted to Allstate, Surya measured the strength of E.F.'s trunk extensor muscles.

664.    Surya found that Allstate claimant E.F.'s back extensor muscles were unable to exert a force in excess of 9 lbs. If this were true, E.F would be unable to stand upright supporting the trunk of his body.

665.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

666.    Surya billed for treatment that was based solely on intentionally falsified medical documentation. Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, E.F., that Allstate paid, were compensable.

**FF.    P.H. CLAIM**

667.    On or about November 1, 2007, and December 20, 2007 Allstate claimant P.H. (Claim No. 4145263754), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

668.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

669.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

670.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of P.H.'s injuries.

671.     In reports submitted to Allstate, Surya also found that Allstate claimant P.H.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 1.2 and .8 nearly 2.1 and 1.4 times the norm, respectively.

672.     Surya continued to misrepresent the extent of P.H.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

673.     In reports submitted to Allstate, Surya measured the strength of P.H.'s trunk extensor muscles.

674.     Surya found that Allstate claimant P.H.'s back extensor muscles were unable to exert a force in excess of 25 lbs.   If this were true, P.H. would be unable to stand upright supporting the trunk of her body.

675.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

676.     Surya billed for treatment that was based solely on intentionally falsified medical documentation.   Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, P.H., that Allstate paid, were compensable.

**GG.   N.L. CLAIM**

677.     On or about November 1, 2007, and December 6, 2007 Allstate claimant N.L. (Claim No. 4145248938), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

678.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

679.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

680.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of N.L.'s injuries.

681.    In reports submitted to Allstate, Surya also found that Allstate claimant N.L.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of .9 and 1.0 nearly 1.6 and 1.8 times the norm, respectively.

682.    Surya continued to misrepresent the extent of N.L.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

683.    In reports submitted to Allstate, Surya measured the strength of N.L.'s trunk extensor muscles.

684.    Surya found that Allstate claimant N.L.'s back extensor muscles were unable to exert a force in excess of 15 lbs.  If this were true, N.L. would be unable to stand upright supporting the trunk of her body.

685.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

686.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, N.L., that Allstate paid, were compensable.

HH.   **D.M. CLAIM**

687.   On or about July 5, 2007, August 21, 2007 and September 13, 2007 Allstate claimant D.M. (Claim No. 4145134484), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

688.   According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

689.   Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

690.   Surya's inadequate testing resulted in a misrepresentation of the nature and extent of D.M..'s injuries.

691.   Surya continued to misrepresent the extent of D.M.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

692.   According to Surya's findings of cervical flexion manual muscle testing, D.M. exerted a maximal force of no more than 3 lbs.

693.   If this were true, it is medically improbable that D.M. would be able to lift his head off a pillow in the supine position.

694.   Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, D.M. exerted a maximal force of no more than 7 lbs.

695.   If these findings were true, D.M. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

696.   D.M.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

697.    In reports submitted to Allstate, Surya also found that Allstate claimant D.M.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0 and 1.3 nearly 1.8 and 2.3 times the norm, respectively.

698.   Surya continued to misrepresent the extent of D.M's injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

699.   In reports submitted to Allstate, Surya measured the strength of D.M.'s trunk extensor muscles.

700.   Surya found that Allstate claimant D.M.'s back extensor muscles were unable to exert a force in excess of 7 lbs.  If this were true, D.M. would be unable to stand upright supporting the trunk of his body.

701.   Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

702.   Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, D.M., that Allstate paid, were compensable.

## II.   **M.M. CLAIM**

703.   On or about February 21, 2008 Allstate claimant M.M. (Claim No. 4145416402), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

704.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

705.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

706.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of M.M.'s injuries.

707.    Surya continued to misrepresent the extent of M.M.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

708.    According to Surya's findings of cervical flexion manual muscle testing, M.M. exerted a maximal force of no more than 5 lbs.

709.    If this were true, it is medically improbable that M.M. would be able to lift her head off a pillow in the supine position.

710.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, M.M. exerted a maximal force of no more than 5 lbs.

711.    If these findings were true, M.M. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

712.    M.M.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

713.     In reports submitted to Allstate, Surya also found that Allstate claimant M.M.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of 1.0 nearly 1.8 times the norm.

714.     Surya continued to misrepresent the extent of M.M's injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

715.     In reports submitted to Allstate, Surya measured the strength of M.M.'s trunk extensor muscles.

716.     Surya found that Allstate claimant M.M.'s back extensor muscles were unable to exert a force in excess of 5 lbs.  If this were true, M.M. would be unable to stand upright supporting the trunk of her body.

717.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

718.     Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, M.M., that Allstate paid, were compensable.

**JJ.    A.M. CLAIM**

719.     On or about April 24, 2007, May 24, 2007 and July 24, 2007 Allstate claimant A.M. (Claim No. 4145016657), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

720.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

721.     Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

722.   Surya's inadequate testing resulted in a misrepresentation of the nature and extent of A.M.'s injuries.

723.   Surya continued to misrepresent the extent of A.M.'s injuries with fabricated documentation for knee extension strength.

724.   According to documentation submitted by Surya, Allstate claimant, A.M., demonstrated a combined knee extension force with a max of 14 lbs.

725.   If these results were true, A.M. would be incapable of standing from a chair, even with the assistance of his hands.

726.   These findings are inconsistent with the clinical documentation in the patient's chart as A.M.'s examination did not indicate that the patient was unable to stand from the sitting position.

727.   Surya continued to misrepresent the extent of A.M.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

728.   According to Surya's findings of cervical flexion manual muscle testing, A.M. exerted a maximal force of no more than 7 lbs.

729.   If this were true, it is medically improbable that A.M. would be able to lift his head off a pillow in the supine position.

730.   Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, A.M. exerted a maximal force of no more than 6 lbs.

731.   If these findings were true, A.M. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

732.     A.M.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

733.      In reports submitted to Allstate, Surya also found that Allstate claimant A.M.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of .8, 1.0 and 1.2 nearly 1.4, 1.8 and 2.1 times the norm, respectively.

734.     Surya continued to misrepresent the extent of A.M.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

735.     In reports submitted to Allstate, Surya measured the strength of A.M.'s trunk extensor muscles.

736.     Surya found that Allstate claimant A.M.'s back extensor muscles were unable to exert a force in excess of 7 lbs.  If this were true, A.M. would be unable to stand upright supporting the trunk of his body.

737.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

738.     Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, A.M., that Allstate paid, were compensable.

**KK.    M.P. CLAIM**

739.     On or about July 12, 2007, September 13, 2007 and October 4, 2007 Allstate claimant M.P. (Claim No. 4145060812), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

740.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

741.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

742.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of M.P.'s injuries.

743.    Surya continued to misrepresent the extent of M.P.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

744.    According to Surya's findings of cervical flexion manual muscle testing, M.P. exerted a maximal force of no more than 5 lbs.

745.    If this were true, it is medically improbable that M.P would be able to lift his head off a pillow in the supine position.

746.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, M.P. exerted a maximal force of no more than 5 lbs.

747.    If these findings were true, M.P. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

748.    M.P.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

749.    In reports submitted to Allstate, Surya also found that Allstate claimant M.P.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.0 and .8 nearly 1.8 and 1.4 times the norm, respectively.

750.    Surya continued to misrepresent the extent of M.P.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

751.    In reports submitted to Allstate, Surya measured the strength of M.P.'s trunk extensor muscles.

752.    Surya found that Allstate claimant M.P.'s back extensor muscles were unable to exert a force in excess of 6 lbs.  If this were true, M.P. would be unable to stand upright supporting the trunk of his body.

753.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

754.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, M.P., that Allstate paid, were compensable.

**LL.   E.P.  CLAIM**

755.    On or about February 20, 2007, March 13, 2007 and April 3, 2007 Allstate claimant E.P. (Claim No. 4144896751), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

756.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

757.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

758.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of E.P.'s injuries.

759.    Surya continued to misrepresent the extent of E.P.'s injuries with fabricated documentation for knee extension strength.

760.    According to documentation submitted by Surya, Allstate claimant, E.P., demonstrated a combined knee extension force with a max of 18 lbs.

761.    If these results were true, E.P. would be incapable of standing from a chair, even with the assistance of his hands.

762.    These findings are inconsistent with the clinical documentation in the patient's chart as E.P.'s examination did not indicate that the patient was unable to stand from the sitting position.

763.    Surya continued to misrepresent the extent of E.P.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

764.    According to Surya's findings of cervical flexion manual muscle testing, E.P. exerted a maximal force of no more than 7 lbs.

765.    If this were true, it is medically improbable that E.P. would be able to lift his head off a pillow in the supine position.

766.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, E.P. exerted a maximal force of no more than 6 lbs.

767.    If these findings were true, E.P. lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

768.   E.P.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

769.    In reports submitted to Allstate, Surya also found that Allstate claimant E.P.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of  1.0 and .9  nearly 1.8 and 1.6 times the norm, respectively.

770.   Surya continued to misrepresent the extent of E.P.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

771.   In reports submitted to Allstate, Surya measured the strength of E.P's trunk extensor muscles.

772.   Surya found that Allstate claimant E.P.'s back extensor muscles were unable to exert a force in excess of 11 lbs.  If this were true, E.P. would be unable to stand upright supporting the trunk of his body.

773.   Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

774.   Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, E.P., that Allstate paid, were compensable.

**MM.   D.S. CLAIM**

775.   On or about September 20, 2007, and October 11, 2007 Allstate claimant D.S. (Claim No. 4145174829), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

776.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

777.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

778.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of D.S.'s injuries.

779.    Surya continued to misrepresent the extent of D.S.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

780.    According to Surya's findings of cervical flexion manual muscle testing, D.S. exerted a maximal force of no more than 6 lbs.

781.    If this were true, it is medically improbable that D.S. would be able to lift his head off a pillow in the supine position.

782.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, D.S. exerted a maximal force of no more than 5 lbs.

783.    If these findings were true, D.S lacked sufficient cervical extension muscle strength to be able to hold his head erect while in the upright position.

784.    D.S.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

785.     In reports submitted to Allstate, Surya also found that Allstate claimant D.S.'s cervical flexion strength was essentially equal to his cervical extension strength yielding a cervical F/E ratio of 1.2 and 2.0 nearly 2.1 and 3.5 times the norm, respectively.

786.    Surya continued to misrepresent the extent of D.S.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

787.    In reports submitted to Allstate, Surya measured the strength of D.S.'s trunk extensor muscles.

788.    Surya found that Allstate claimant D.S.'s back extensor muscles were unable to exert a force in excess of 5 lbs.  If this were true, D.S. would be unable to stand upright supporting the trunk of his body.

789.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

790.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, D.S., that Allstate paid, were compensable.

**NN.    S.S. CLAIM**

791.    On or about August 30, 2007 and September 20, 2007 Allstate claimant S.S. (Claim No. 4145206662), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

792.    According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

793.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

794.     Surya's inadequate testing resulted in a misrepresentation of the nature and extent of S.S.'s injuries.

795.     Surya continued to misrepresent the extent of S.S.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

796.     In reports submitted to Allstate, Surya measured the strength of S.S.'s trunk extensor muscles.

797.     Surya found that Allstate claimant S.S.'s back extensor muscles were unable to exert a force in excess of 8 lbs.   If this were true, S.S. would be unable to stand upright supporting the trunk of her body.

798.     Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

799.     Surya billed for treatment that was based solely on intentionally falsified medical documentation.   Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, S.S., that Allstate paid, were compensable.

**OO.   T.W. CLAIM**

800.     On or about June 19, 2007, July 12, 2007 and October 25, 2007 Allstate claimant T.W. (Claim No. 4087720654), underwent ROM testing as a result of injuries allegedly sustained in a motor vehicle accident.

801.     According to these exams, Surya reported lumbar ROM while measuring only two planes of motion.

802.    Despite medical standards requiring spinal range of motion to be measured in three principal planes, Surya failed to measure lumbar rotation.

803.    Surya's inadequate testing resulted in a misrepresentation of the nature and extent of T.W.'s injuries.

804.    Surya continued to misrepresent the extent of T.W.'s injuries with fabricated documentation for knee extension strength.

805.    According to documentation submitted by Surya, Allstate claimant, T.W., demonstrated a combined knee extension force with a max of 20 lbs.

806.    If these results were true, T.W. would be incapable of standing from a chair, even with the assistance of her hands.

807.    These findings are inconsistent with the clinical documentation in the patient's chart as T.W.'s examination did not indicate that the patient was unable to stand from the sitting position.

808.    Surya continued to misrepresent the extent of T.W.'s injuries with exaggerated and fabricated documentation reporting cervical MMT.

809.    According to Surya's findings of cervical flexion manual muscle testing, T.W. exerted a maximal force of no more than 6 lbs.

810.    If this were true, it is medically improbable that T.W. would be able to lift her head off a pillow in the supine position.

811.    Surya also purported to test the patient's cervical extension strength.  According to Surya's findings, T.W. exerted a maximal force of no more than 5 lbs.

812.    If these findings were true, T.W. lacked sufficient cervical extension muscle strength to be able to hold her head erect while in the upright position.

813.    T.W.'s medical records contained no indication of this profound weakness of the cervical flexor and extensor muscles.

814.     In reports submitted to Allstate, Surya also found that Allstate claimant T.W.'s cervical flexion strength was essentially equal to her cervical extension strength yielding a cervical F/E ratio of .8, 1.0 and .6, nearly 1.8, 1.4 and 1.1 times the norm, respectively.

815.    Surya continued to misrepresent the extent of T.W.'s injuries with exaggerated and fabricated documentation/findings relating to the strength of the trunk extensor muscles.

816.    In reports submitted to Allstate, Surya measured the strength of T.W.'s trunk extensor muscles.

817.    Surya found that Allstate claimant T.W's back extensor muscles were unable to exert a force in excess of 34 lbs.  If this were true, T.W. would be unable to stand upright supporting the trunk of her body.

818.    Surya's exaggerated findings only serve to confirm that Surya misrepresented the extent of his patient's injuries in an attempt to substantiate the medical necessity of these and other tests allegedly conducted.

819.    Surya billed for treatment that was based solely on intentionally falsified medical documentation.  I Accordingly, none of the bills submitted by or on behalf of Sky Medical for treatment rendered to Allstate claimant, T.W., that Allstate paid, were compensable.

## VII.   SPECIFIC ALLEGATIONS OF MAIL FRAUD RACKETEERING ACTIVITY

820.   The defendants created, prepared and submitted false medical documentation and intentionally violated the laws of the United States by devising and intending to devise schemes to defraud and obtain money and property by means of false and fraudulent pretenses in representations, and by placing or causing to be placed, in a post office and/or authorized depository for mail matter, things to be sent and delivered by the United States Postal Service, in violation of 18 U.S.C. §1341 (mail fraud) for the purpose of executing such fraudulent schemes and attempting to do so.

821.   Unless otherwise pled to the contrary, all documents, notes, reports, health insurance claim forms, medical diagnoses, CPT code tally sheets, referrals, letters and request for payments in connection with the insurance claims referenced throughout this pleading traveled through the U.S. Mail.

822.   Every automobile insurance claim detailed within, involved at least one use of the U.S. Mail, including the mailing of, among other things, the notice of claim, initial policies, insurance payments, claims settlement checks and the return of the cancelled settlement drafts to the financial institution(s) from which the draft(s) were drawn, as well as return of settlement draft duplicates to the insurance carrier's home office for filing.

823.   The defendants either personally used the mails to further their fraudulent scheme by causing medical bills and records from illegal clinics to be mailed to Allstate and/or counsel for claimants and/or acted with knowledge that the use of the mails would follow in the ordinary course of business.

824.   The defendants fraudulently reported that the clinic was legitimately organized pursuant to the laws of the state of New York.

825. The defendants knew that their offices, a patient, a claimant, an insurance carrier, patient's attorney, other medical provider or the plaintiff would use the mails in connection with each of the fraudulent claims, including issuing payments based upon defendants' fraudulent documentation.

826. Allstate estimates that the defendants' fraudulent medical billing scheme generated hundreds of mailings. A table highlighting selected examples of mail fraud arising from the defendants' patient/business files is annexed hereto at Exhibit 6.

## VIII. ALLSTATE'S JUSTIFIABLE RELIANCE

827. As a licensed medical professional, Surya was obligated—both legally and ethically—to act with honesty, integrity, and in accordance with his professional oath and pledge.

828. Each claim submitted to Allstate by Surya, Sky Medical and Sun Medical was verified pursuant to Insurance Law §403.

829. At the time Surya, Sky and Sun Medical submitted patient invoices for payment, Allstate reasonably believed that the actions of Surya, Sky Medical and Sun Medical conformed with all applicable laws, and that Surya was bound by his avowed ethical obligations.

830. To induce Allstate to promptly pay Surya, Sky Medical and Sun Medical's patient invoices, defendants submitted—or caused to be submitted—to Allstate NF-3 forms which represented that medical testing and treatment provided to patients by Surya, Sky Medical and Sun Medical were compensable under New York's No-Fault Laws.

831. Allstate is required, under statutory and contractual obligations, to promptly and fairly process claims within 30 days.

832.    The documents submitted to Allstate in support of the charges at issue—combined with the material misrepresentations described above—were designed to—and, in fact, did—induce Allstate to rely on the accuracy of such documents.

833.    In reliance on the representations of the defendants, Allstate paid money to defendants to its detriment—monies that Allstate otherwise would not have paid if the defendants had provided true and accurate information.

834.    The defendants were legally and ethically obligated to act honestly and with integrity in connection with their performance of medical services and the submission of charges to Allstate.

835.    To induce Allstate to promptly pay the fraudulent charges for medical services, the defendants have systemically concealed their fraud and have gone to great lengths to accomplish this.

836.    As a result, Allstate has incurred damages of more than $598,091.69 based upon the fraudulent charges.

837.    Based upon the defendants' material misrepresentations and other affirmative acts to conceal their fraud from Allstate, Allstate did not discover, and could not reasonably have discovered, that its damages were attributable to fraud until shortly before it filed this Complaint.

838.    Based upon the defendants' concerted affirmative acts of concealment, Allstate did not discover, and could not reasonably have discovered, that its damages were attributable to the defendants' fraud until shortly before it filed this Complaint.

## IX.    DAMAGES

839.    The defendants' pattern of fraudulent conduct injured Allstate in its business and property by reason of the aforesaid violations of state and federal law.   Although it is not

necessary for Allstate to calculate damages with specificity at this stage in the litigation (whereas Allstate's damages continue to accrue), Allstate's injury includes, but is not limited to, compensatory damages for:

    (a)    payments in connection with first-party claims of $598,091.69, the exact amount to be determined at trial. The tables annexed hereto at Exhibit 7-8, and incorporated herein as if set forth in their entirety, identify Allstate's payments to Sky Medical and Sun Medical in connection with first-party ("No-Fault") claims determined to be fraudulent as of the filing of this Complaint.

    (b)    expenses incurred to review, adjust, investigate, litigate and pay the false and fraudulent claims created by the defendants and supported defendants' operation of enterprises through a pattern of illegal activity.

## X.    CAUSES OF ACTION

### COUNT I
### VIOLATIONS OF 18 U.S.C. §1962(c)
### (Against Gerald Surya, M.D.)

840.    Allstate re-alleges, re-pleads and incorporates by reference all paragraphs set forth above as if fully set forth herein.

841.    In connection with each of the claims identified in plaintiffs' Complaint, Gerald Surya, M.D. ("Count I Defendant") intentionally caused to be prepared and mailed false medical documentation in connection with Allstate insurance claims, in furtherance of his scheme to defraud.

842.    The Count I Defendant employed one or more mailings to demand and/or receive payment on certain dates, including, but not limited to, those dates identified in the chart at Exhibit 6.

843.    Among other things, NF-3 forms, medical billing invoices, medical reports, applications for insurance, and premium checks were routinely delivered to Allstate through the U.S. Mail.

844.    Policies of insurance were delivered to insureds through the U.S. Mail.

845.    Medical reports and invoices were delivered to Allstate through the U.S. Mail. Payments to defendants traveled via the U.S. Mail.

846.    As documented above, the Count I Defendant repeatedly and intentionally submitted NF-3 forms and other medical documentation to Allstate for medical expenses and/or services that were purportedly performed at Sun Medical Care of Nassau, P.C., to collect payment from Allstate under the Personal Injury Protection benefits portion of the Allstate policies and applicable New York No-Fault laws.

847.    As a result of, and in reasonable reliance upon these misleading documents and misrepresentations, Allstate, by its agents and employees, issued drafts to Sun Medical Care of Nassau, P.C., for the benefit of the Count I Defendant, that would not otherwise have been paid.

848.    The Count I Defendant's pattern of fraudulent claims, each appearing legitimate on their face, also prevented Allstate from discovering the fraudulent scheme for a long period of time, thus enabling them to continue without being detected.

849.    The acts set forth above constitute indictable offenses pursuant to 18 U.S.C. §1341 (mail fraud).

850.    By filing numerous fraudulent claims in an ongoing scheme, the Count I Defendant engaged in a pattern of racketeering activity within the meaning of 18 U.S.C. §1962(c).

851.    The activities alleged in this case had the direct effect of causing funds to be transferred from Allstate to Sun Medical Care of Nassau, P.C., for the benefit of the Count I Defendant.

852.     Allstate (and all plaintiffs individually) is in the business of writing insurance and paying claims in the State of New York.  Insurance fraud schemes practiced here and elsewhere have a deleterious impact on Allstate's overall financial well-being and adversely affect insurance rates.

853.     Sun Medical Care of Nassau, P.C. constitutes an enterprise engaged in, and the activities of which affect, interstate commerce.

854.     The Count I Defendant associated with the foregoing enterprise, and participated—both directly and indirectly—in the conduct of this enterprise through a pattern of racketeering activities.

855.     Allstate is a "person" as defined by 18 U.S.C. § 1961(3), injured in its business or property by reason of the Count I Defendant's conduct.

856.     The Count I Defendant's conduct in violation of 18 U.S.C. § 1962(c) was the direct and proximate cause of Allstate's injury.

857.     By virtue of the Count I Defendant's violations of 18 U.S.C. § 1962(c), Allstate is entitled to recover from him three times the damages sustained by reason of the claims submitted by him, and others acting in concert with him, together with the costs of suit, including reasonable attorneys' fees.

### COUNT II
### VIOLATIONS OF 18 U.S.C. §1962(c)
### (Against Gerald Surya, M.D.)

858.     Allstate re-alleges, re-pleads and incorporates by reference all paragraphs set forth above as if fully set forth herein.

859.     In connection with each of the claims identified in plaintiffs' Complaint, Gerald Surya, M.D. ("Count II Defendant") intentionally caused to be prepared and mailed false medical

documentation in connection with Allstate insurance claims, in furtherance of his scheme to defraud.

860.    The Count II Defendant employed one or more mailings to demand and/or receive payment on certain dates, including, but not limited to, those dates identified in the chart at Exhibit 6.

861.    Among other things, NF-3 forms, medical billing invoices, medical reports, applications for insurance, and premium checks were routinely delivered to Allstate through the U.S. Mail.

862.    Policies of insurance were delivered to insureds through the U.S. Mail.

863.    Medical reports and invoices were delivered to Allstate through the U.S. Mail. Payments to defendants traveled via the U.S. Mail.

864.    As documented above, the Count II Defendant repeatedly and intentionally submitted NF-3 forms and other medical documentation to Allstate for medical expenses and/or services that were purportedly performed at Sky Medical, P.C., to collect payment from Allstate under the Personal Injury Protection benefits portion of the Allstate policies and applicable New York No-Fault laws.

865.    As a result of, and in reasonable reliance upon these misleading documents and misrepresentations, Allstate, by its agents and employees, issued drafts to Sky Medical, P.C., for the benefit of the Count II Defendant, that would not otherwise have been paid.

866.    The Count II Defendant's pattern of fraudulent claims, each appearing legitimate on their face, also prevented Allstate from discovering the fraudulent scheme for a long period of time, thus enabling them to continue without being detected.

867.   The acts set forth above constitute indictable offenses pursuant to 18 U.S.C. §1341 (mail fraud).

868.   By filing numerous fraudulent claims in an ongoing scheme, the Count II Defendant engaged in a pattern of racketeering activity within the meaning of 18 U.S.C. §1962(c).

869.   The activities alleged in this case had the direct effect of causing funds to be transferred from Allstate to Sky Medical, P.C., for the benefit of the Count II Defendant.

870.   Allstate (and all plaintiffs individually) is in the business of writing insurance and paying claims in the State of New York.  Insurance fraud schemes practiced here and elsewhere have a deleterious impact on Allstate's overall financial well-being and adversely affect insurance rates.

871.   Sky Medical, P.C. constitutes an enterprise engaged in, and the activities of which affect, interstate commerce.

872.   The Count II Defendant associated with the foregoing enterprise, and participated—both directly and indirectly—in the conduct of this enterprise through a pattern of racketeering activities.

873.   Allstate is a "person" as defined by 18 U.S.C. § 1961(3), injured in its business or property by reason of the Count II Defendants' conduct.

874.   The Count II Defendant's conduct in violation of 18 U.S.C. § 1962(c) was the direct and proximate cause of Allstate's injury.

875.   By virtue of the Count II Defendant's violations of 18 U.S.C. § 1962(c), Allstate is entitled to recover from him three times the damages sustained by reason of the claims

submitted by him, and others acting in concert with him, together with the costs of suit, including reasonable attorneys' fees.

**COUNT III**
**FRAUD**
**(Against All Defendants)**

876.    Allstate repeats, reiterates, and re-alleges each and every allegation contained in all prior paragraphs as if set forth fully herein.

877.    In furtherance of their scheme to defraud, and in connection with each of the claims identified in Exhibits 1-4 and 7-8, defendants, Surya, Sky and Sun Medical, intentionally prepared, or caused to be prepared, false medical documentation in connection with Allstate insurance claims.

878.    The misrepresentations of fact by the defendants included, but were not limited to, the material misrepresentations of fact made in defendants' NF-3 forms, medical reports, invoices and collection documentation concerning the patients/Allstate claimants identified in Exhibits 1-4 and 7-8.

879.    The defendants' representations were false, or required disclosure of additional facts to render the information furnished not misleading.

880.    The misrepresentations were intentionally made by the defendants in furtherance of their scheme to defraud Allstate by submitting claims for unnecessary and fraudulent medical treatment and testing, including the provision of bogus ROM/MMT tests, and the submission of falsified bills for ROM/MMT tests and office visits.

881.    The defendants' misrepresentations were known to be false, and were made for the purpose of inducing Allstate to make payments for claims that were not legitimate.

882.   Allstate reasonably relied upon the defendants' material misrepresentations to its detriment in paying numerous, unreasonable, unnecessary, inappropriate, non-meritorious bills for medical expenses pursuant to No-Fault insurance claims.

883.   As a result of, and in reasonable reliance upon these misleading documents and misrepresentations, Allstate, by its agents and employees, issued drafts to Surya, Sky and Sun Medical for medical treatment and testing provided to the patients/Allstate claimants.  For all the reasons detailed herein, none of the treatment and testing provided to the patients/Allstate claimants identified in Exhibits 1-4 and 7-8 was compensable under Insurance Law § 5102(a).

884.   The defendants' pattern of fraudulent claims, each appearing legitimate on their face, also prevented Allstate from discovering the fraudulent scheme for a long period of time, thus enabling them to continue without being detected.

885.   Allstate's damages include, but are not limited to: (1) monies paid in connection with the provision of bogus ROM/MMT testing, physical therapy and office visits, as detailed herein; and (2) reimbursement for the fair and reasonable value of the labor and resources expended to detect and expose the defendants' scheme to defraud Allstate.  Allstate's injury includes, but is not limited to, compensatory damages for payments in connection with No-Fault claims (identified in Exhibits 7-8) of $598,091.69, the exact amount to be determined at trial.

## COUNT IV
## UNJUST ENRICHMENT
### (Against All Defendants)

886.   Allstate repeats, reiterates, and re-alleges each and every allegation contained in all prior paragraphs as if set forth fully herein.

887.    When Allstate paid Surya, Sky and Sun Medical, Allstate reasonably believed that it was legally obligated to make such payments based upon the defendants' fraudulent misrepresentations and omissions.

888.    Allstate's payments constitute a benefit that the defendants aggressively sought and voluntarily accepted.

889.    At all relevant times, Surya caused Sky and Sun Medical to wrongfully obtain payments from Allstate through the fraudulent billing scheme as described more fully in the paragraphs above.

890.    Retention of those payments by Surya, Sky and Sun Medical would violate fundamental principles of justice, equity, and good conscience.

**COUNT V**
**DECLARATORY RELIEF UNDER 28 U.S.C. § 2201**
**(Against All Defendants)**

891.    Allstate repeats, reiterates, and re-alleges each and every allegation contained in all prior paragraphs as if set forth fully herein.

892.    Allstate seeks a declaration that it is not obligated to provide reimbursement to defendants for medical services purportedly rendered to the following patients/Allstate claimants:

| Claim No.: | Claimant: | Date of Loss: |
|---|---|---|
| 0167350404 | K.W. | 05/10/2010 |
| 0169475753 | B.J. | 06/03/2010 |
| 0169475753 | G.J. | 06/03/2010 |
| 0171353253 | M.B. | 06/27/2010 |
| 0191708437 | E.L.B. | 02/10/2011 |

| Claim No.: | Claimant: | Date of Loss: |
|---|---|---|
| 0198207482 | R.J. | 04/09/2011 |
| 0201168846 | D.O. | 04/30/2011 |
| 0201226883 | J.H. | 04/20/2011 |
| 0202191243 | G.S. | 05/09/2011 |
| 0162428296 | L.C. | 03/09/2010 |
| 0184547370 | C.L. | 12/03/2010 |
| 0168837516 | F.S. | 05/26/2010 |
| 0202413381 | S.M. | 05/10/2011 |
| 0201219177 | J.R. | 05/01/2011 |
| 0199366923 | Y.D. | 04/18/2011 |
| 0197439078 | T.J. | 04/02/2011 |
| 0197114853 | A.B. | 03/31/2011 |
| 0197014277 | M.F. | 03/30/2011 |
| 0196983555 | R.C. | 03/18/2011 |
| 0196004105 | D.P. | 03/22/2011 |
| 4145084044 | L.A. | 05/06/2007 |
| 4145009470 | R.B. | 03/26/2007 |
| 1253851800 | J.B. | 11/28/2007 |
| 4145018323 | L.B. | 03/29/2007 |
| 3965997812 | O.B. | 07/16/2007 |
| 4145314748 | N.C. | 11/12/2007 |
| 4145112480 | P.D. | 06/11/2007 |
| 4144858273 | J.D. | 11/09/2006 |

| Claim No.: | Claimant: | Date of Loss: |
|---|---|---|
| 4145148799 | D.F. | 06/30/2007 |
| 4145206662 | E.F. | 08/17/2007 |
| 4145206662 | E.F. | 08/17/2007 |
| 4145263754 | P.H. | 10/04/2007 |
| 4145248938 | N.L. | 09/21/2007 |
| 4145134484 | D.M. | 06/18/2007 |
| 4145416402 | M.M. | 01/29/2008 |
| 4145016657 | A.M. | 03/28/2007 |
| 4145060812 | M.P. | 04/29/2007 |
| 4144896751 | E.P. | 12/13/2006 |
| 4145174829 | S.D. | 07/23/2007 |
| 4145206662 | S.S. | 08/17/2007 |
| 4087720654 | T.W. | 06/06/2007 |

893.    The defendants submitted bills to Allstate pursuant to the No-Fault laws and regulations, and the Insurance Law of the State of New York.   However, Allstate seeks a declaration that it is not obligated to provide reimbursement of the aforementioned claims based on the fact that defendants: (1) submitted false medical documentation; (2) engaged in a pervasive pattern and practice of fraudulent billing; (3) were involved in a billing fraud scheme that misrepresented and exaggerated the level of services provided in order to inflate the charges submitted to Allstate; (4) improperly unbundled charges in an attempt to inflate billing submitted to Allstate; and (5) failed to properly bill in accordance with the New York Workers' Compensation Medical Fee Schedule.

894.    The defendants continue to submit assigned No-Fault claims to Allstate, and other claims remain pending with Allstate.

895.    The defendants continue to challenge Allstate's prior claim denials.

896.    The defendants continue to commence litigation against Allstate seeking payment of No-Fault benefits allegedly due and owing.

897.    A justifiable controversy exists between Allstate and the defendants since the defendants challenge Allstate's ability to deny such claims.

898.    Allstate has no adequate remedy at law.

899.    The defendants will continue to bill Allstate for No-Fault Benefit payments absent a declaration by this Court that their activities are unlawful, and that plaintiffs have no obligation to pay the pending, previously-denied, and/or any future No-Fault claims submitted by the defendants.

900.    Accordingly, Allstate requests a judgment pursuant to the Declaratory Judgment Act, 28 U.S.C. §§ 2201 and 2202, declaring that Allstate has no duty to provide coverage for No-Fault benefits in connection with the subject claims identified in ¶ 892 supra, and for such other further relief this Court may deem just and proper, including the costs and disbursements of this action.

## XI.    **DEMAND FOR RELIEF**

WHEREFORE, plaintiffs, Allstate Insurance Company, Allstate Indemnity Company, Allstate Property & Casualty Insurance Company, Allstate New Jersey Insurance Company, Allstate Fire & Casualty Insurance Company and Allstate Vehicle & Property Insurance

Company f/k/a Deerbrook Insurance Company (collectively, "Allstate"), respectfully pray that judgment enter in their favor, as follows:

## COUNT I
### (Violations of 18 U.S.C. §1962(c))

(a)     AWARD Allstate's actual and consequential damages to be established at trial;

(b)     AWARD Allstate treble damages pursuant to 18 U.S.C. §1964, interests, costs and attorneys' fees; and

(c)     GRANT injunctive relief enjoining the defendants from engaging in the wrongful conduct alleged in the Complaint; and

(d)     GRANT all other relief this Court deems just.

## COUNT II
### (Violations of 18 U.S.C. §1962(c))

(a)     AWARD Allstate's actual and consequential damages to be established at trial;

(b)     AWARD Allstate treble damages pursuant to 18 U.S.C. §1964, interests, costs and attorneys' fees; and

(c)     GRANT injunctive relief enjoining the defendants from engaging in the wrongful conduct alleged in the Complaint; and

(d)     GRANT all other relief this Court deems just.

## COUNT III
### (Fraud)

(a)     AWARD Allstate its actual damages in an amount to be determined at trial;

(b)    AWARD Allstate its costs, including but not limited to, investigative costs incurred in the detection of defendants' illegal conduct; and

(c)    AWARD Allstate its costs in defending No-Fault collection suits filed by defendants seeking payment of false and fraudulent invoices; and

(d)    GRANT any other relief this Court deems just.

## COUNT IV
### (Unjust Enrichment)

(a)    AWARD Allstate's actual and consequential damages to be determined at trial; and

(b)    GRANT any other relief this Court deems just.

## COUNT V
### (Declaratory Relief)

(a)    DECLARE that Allstate has no duty to provide coverage for No-Fault benefits in connection with the subject claims identified in ¶ 892 *supra*, and for such other further relief this Court may deem just and proper, including the costs and disbursements of this action;

(b)    DECLARE that the defendants' activities are unlawful; and

(c)    DECLARE that Allstate has no obligation to pay pending, previously-denied and/or future No-Fault insurance claims submitted by (or on behalf of) the defendants; and

(d)    GRANT all other relief this Court deems just and appropriate.

## JURY TRIAL DEMAND

The plaintiffs demand a trial by jury on all claims.

[SIGNATURE PAGE FOLLOWS]

SMITH & BRINK, P.C.

*/s Richard D. King, Jr.*
_____
Richard D. King, Jr., (RK8381)
rking@smithbrink.com
Nathan A. Tilden, (NT0571)
ntilden@smithbrink.com
Michael W. Whitcher (MW7455) (*Pro Hac Vice pending*)
mwhitcher@smithbrink.com
1325 Franklin Ave, Suite 320
Garden City, NY 11530
Ph:  (347) 710-0050

Attorneys for the Plaintiffs,
*Allstate Insurance Company,*
*Allstate Indemnity Company,*
*Allstate Property & Casualty Insurance Company,*
*Allstate New Jersey Insurance Company,*
*Allstate Fire & Casualty Insurance Company and*
*Allstate Vehicle & Property Insurance Company f/k/a*
*Deerbrook Insurance Company*

Dated:  February 27, 2013

# EXHIBIT 1

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 00183379478-05 | N.E. | 3/10/2011 | 5/5/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 0107385980-02 | L.O. | 2/21/2008 | 4/10/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sky Medical, P.C. | 0107385980-02 | L.O. | 2/21/2008 | 4/10/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 0107834987-01 | S.C. | 3/6/2008 | 7/10/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sky Medical, P.C. | 0107834987-01 | S.C. | 3/6/2008 | 7/10/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sky Medical, P.C. | 0107924763-01 | I.Z. | 3/14/2008 | 4/17/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sky Medical, P.C. | 0107924763-01 | I.Z. | 3/14/2008 | 4/17/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 0108362096-01 | E.S. | 3/6/2008 | 3/6/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 0108362096-01 | E.S. | 3/6/2008 | 3/6/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 0108362096-02 | A.S. | 3/6/2008 | 3/6/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 0108362096-02 | A.S. | 3/6/2008 | 3/6/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0108462524-01 | O.D. | 3/20/2008 | 4/10/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 0108462524-01 | O.D. | 3/20/2008 | 4/10/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 0108664046-03 | A.L. | 3/20/2008 | 3/20/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 0108664046-03 | A.L. | 3/20/2008 | 3/20/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0108713958-01 | J.L. | 3/20/2008 | 3/20/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 0108713958-01 | J.L. | 3/20/2008 | 3/20/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sky Medical, P.C. | 0108865262-01 | D.S. | 4/3/2008 | 4/3/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 0108865262-01 | D.S. | 4/3/2008 | 4/3/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $317.86 |
| Sky Medical, P.C. | 0109109686-01 | T.M. | 4/10/2008 | 8/14/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sky Medical, P.C. | 0109109686-01 | T.M. | 4/10/2008 | 8/14/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sky Medical, P.C. | 0109149773-02 | I.R. | 4/3/2008 | 4/3/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sky Medical, P.C. | 0109149773-02 | I.R. | 4/3/2008 | 4/3/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 0110371945-04 | J.C. | 5/22/2008 | 5/22/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 0110371945-04 | J.C. | 5/22/2008 | 5/22/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0110726098-01 | L.P. | 7/10/2008 | 7/10/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 0110726098-01 | L.P. | 7/10/2008 | 7/10/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0111409942-03 | W.L. | 7/10/2008 | 11/13/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sky Medical, P.C. | 0111409942-03 | W.L. | 7/10/2008 | 11/13/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 0112111638-06 | J.V. | 9/11/2008 | 9/11/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 0112111638-06 | J.V. | 9/11/2008 | 9/11/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0113522650-01 | A.V. | 9/25/2008 | 12/4/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 0113522650-01 | A.V. | 9/25/2008 | 12/4/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 0113692776-03 | V.S. | 9/4/2008 | 9/4/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0113692776-03 | V.S. | 9/4/2008 | 9/4/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0113777015-08 | J.C. | 7/17/2008 | 9/18/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sky Medical, P.C. | 0113777015-08 | J.C. | 7/17/2008 | 9/18/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 0114531569-01 | J.A. | 10/23/2008 | 10/23/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sky Medical, P.C. | 0114531569-01 | J.A. | 10/23/2008 | 10/23/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 0114542806-01 | Y.M. | 10/23/2008 | 10/23/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sky Medical, P.C. | 0114542806-01 | Y.M. | 10/23/2008 | 10/23/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0114542806-05 | L.M. | 10/23/2008 | 10/23/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sky Medical, P.C. | 0114542806-05 | L.M. | 10/23/2008 | 10/23/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0121504583-02 | C.J. | 10/30/2008 | 10/30/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 0121504583-02 | C.J. | 10/30/2008 | 10/30/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0122006083-01 | K.S. | 2/19/2009 | 6/18/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sky Medical, P.C. | 0122006083-01 | K.S. | 12/4/2008 | 12/4/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0122006083-01 | K.S. | 2/19/2009 | 6/18/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 0122006083-01 | K.S. | 12/4/2008 | 12/4/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0123610081-09 | R.W. | 12/4/2008 | 12/4/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sky Medical, P.C. | 0123610081-09 | R.W. | 12/4/2008 | 12/4/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0123806762-01 | R.C. | 2/19/2009 | 2/19/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 0123806762-01 | R.C. | 11/13/2008 | 11/13/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0123806762-01 | R.C. | 2/19/2009 | 2/19/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 0123806762-01 | R.C. | 11/13/2008 | 11/13/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0126550656-01 | S.W. | 2/19/2009 | 6/11/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sun Medical, P.C. | 0126550656-01 | S.W. | 2/19/2009 | 6/11/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0126700749-02 | H.A. | 1/5/2009 | 1/5/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0126700749-02 | H.A. | 1/5/2009 | 1/5/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0127048510-03 | D.R. | 7/9/2009 | 8/27/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0127048510-03 | D.R. | 8/27/2009 | 8/27/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0130168073-07 | A.M. | 4/30/2009 | 7/2/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0130168073-07 | A.M. | 4/30/2009 | 7/2/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0131094633-04 | C.C. | 7/30/2009 | 7/30/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0131094633-04 | C.C. | 7/30/2009 | 7/30/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0132307109-01 | P.B. | 4/30/2009 | 6/11/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sun Medical, P.C. | 0132307109-01 | P.B. | 4/30/2009 | 6/11/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0132424318-02 | O.S. | 8/27/2009 | 8/27/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0132424318-02 | O.S. | 8/27/2009 | 8/27/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0133561837-01 | S.V. | 5/14/2009 | 5/14/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0133561837-01 | S.V. | 5/14/2009 | 5/14/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0134330471-01 | S.B. | 6/18/2009 | 7/30/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0134330471-01 | S.B. | 6/18/2009 | 7/30/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0135458883-02 | A.B. | 4/30/2009 | 6/25/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0135458883-02 | A.B. | 4/30/2009 | 6/25/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0136299871-01 | B.A. | 5/14/2009 | 7/16/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $87.20 |
| Sun Medical, P.C. | 0136299871-01 | B.A. | 5/14/2009 | 7/16/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0136299871-03 | K.A. | 6/18/2009 | 7/23/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0136299871-03 | K.A. | 6/18/2009 | 7/23/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0136366515-01 | J.H. | 4/30/2009 | 4/30/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0136366515-01 | J.H. | 4/30/2009 | 4/30/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0136366515-07 | L.C. | 5/14/2009 | 8/6/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sun Medical, P.C. | 0136366515-07 | L.C. | 5/14/2009 | 8/6/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0137123253-01 | D.M. | 6/25/2009 | 6/25/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0137123253-01 | D.M. | 6/25/2009 | 6/25/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0137427340-08 | S.G. | 4/30/2009 | 7/2/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0137427340-08 | S.G. | 4/30/2009 | 7/2/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0137793955-01 | J.N. | 6/18/2009 | 6/18/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0137793955-01 | J.N. | 6/18/2009 | 6/18/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0138697890-02 | R.A. | 5/28/2009 | 10/15/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0138697890-02 | R.A. | 5/28/2009 | 10/15/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0138991962-01 | M.W. | 5/28/2009 | 8/27/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0138991962-01 | M.W. | 5/28/2009 | 8/27/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0139171417-03 | L.P. | 6/18/2009 | 6/18/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0139171417-03 | L.P. | 6/18/2009 | 6/18/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0139385900-03 | G.L. | 6/4/2009 | 10/15/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0139385900-03 | G.L. | 6/4/2009 | 10/15/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0139463863-03 | R.C. | 6/18/2009 | 11/5/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sun Medical, P.C. | 0139463863-03 | R.C. | 6/18/2009 | 11/5/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0139660987-01 | P.M.P. | 6/25/2009 | 9/10/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0139660987-01 | P.M.P. | 6/25/2009 | 9/10/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0140033705-01 | L.R. | 6/25/2009 | 11/23/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0140033705-01 | L.R. | 6/25/2009 | 11/23/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0140233891-01 | B.F. | 6/4/2009 | 9/17/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0140233891-01 | B.F. | 6/4/2009 | 9/17/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0140581794-01 | N.C. | 6/18/2009 | 9/17/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sun Medical, P.C. | 0140581794-01 | N.C. | 6/18/2009 | 9/17/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0140917386-14 | D.M. | 6/25/2009 | 12/3/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0140917386-14 | D.M. | 6/25/2009 | 12/3/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0140917386-15 | J.W. | 6/25/2009 | 8/20/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0140917386-15 | J.W. | 6/25/2009 | 8/20/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0141069880-06 | Z.A. | 6/25/2009 | 1/14/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sun Medical, P.C. | 0141069880-06 | Z.A. | 6/25/2009 | 1/14/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0141307579-01 | G.J.L. | 8/20/2009 | 10/1/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0141307579-01 | G.J.L. | 8/20/2009 | 10/1/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0141324889-01 | D.G. | 6/25/2009 | 9/10/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0141324889-01 | D.G. | 6/25/2009 | 9/10/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0141698141-01 | R.B. | 6/25/2009 | 12/10/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sun Medical, P.C. | 0141698141-01 | R.B. | 6/25/2009 | 12/10/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|------------------|------|---------|----------|-----------------|-------------|
| Sun Medical, P.C. | 0142661255-01 | M.G. | 8/6/2009 | 8/6/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0142661255-01 | M.G. | 8/6/2009 | 8/6/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sun Medical, P.C. | 0143969780-02 | O.H. | 3/11/2010 | 3/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0143969780-02 | O.H. | 3/11/2010 | 3/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0144300563-01 | J.C. | 7/30/2009 | 7/30/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0144300563-01 | J.C. | 7/30/2009 | 7/30/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0145556189-01 | T.L.C. | 8/20/2009 | 8/20/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sun Medical, P.C. | 0145556189-01 | T.L.C. | 8/20/2009 | 8/20/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0145879151-03 | S.M. | 9/17/2009 | 9/17/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0145879151-03 | S.M. | 9/17/2009 | 9/17/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0146438205-03 | D.R. | 10/29/2009 | 12/3/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0146438205-03 | D.R. | 10/29/2009 | 12/3/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0146515951-01 | E.B. | 12/17/2009 | 12/17/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0146515951-01 | E.B. | 12/17/2009 | 12/17/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0146998850-01 | S.L. | 9/17/2009 | 3/4/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $872.00 |
| Sun Medical, P.C. | 0146998850-01 | S.L. | 9/17/2009 | 3/4/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0147166433-06 | K.W. | 9/10/2009 | 9/10/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0147166433-06 | K.W. | 9/10/2009 | 9/10/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0147289011-02 | L.S. | 9/10/2009 | 11/19/2009 | 95831 | Muscle testing, manual (separate procedure); extremity (excluding hand) or trunk | $784.80 |
| Sun Medical, P.C. | 0147289011-02 | L.S. | 9/10/2009 | 11/19/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0147781066-06 | E.J. | 9/17/2009 | 9/17/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0147781066-06 | E.J. | 9/17/2009 | 9/17/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sun Medical, P.C. | 0147781066-07 | B.C. | 9/17/2009 | 10/29/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0147781066-07 | B.C. | 9/17/2009 | 10/29/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0147792790-06 | R.D. | 9/17/2009 | 11/19/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0147792790-06 | R.D. | 9/17/2009 | 11/19/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0149463788-02 | P.W. | 10/1/2009 | 12/10/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0149463788-02 | P.W. | 10/1/2009 | 12/10/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0149785296-04 | D.H. | 10/1/2009 | 10/1/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0149785296-04 | D.H. | 10/1/2009 | 10/1/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0151282688-01 | T.M. | 3/4/2010 | 3/4/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0151282688-01 | T.M. | 3/4/2010 | 3/4/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0151338811-09 | B.M. | 10/15/2009 | 2/18/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0151338811-09 | B.M. | 10/15/2009 | 2/18/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0151698734-02 | I.B. | 11/23/2009 | 1/14/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0151698734-02 | I.B. | 11/23/2009 | 1/14/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0153108147-07 | P.M. | 11/19/2009 | 11/19/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0153108147-07 | P.M. | 11/19/2009 | 11/19/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0153108147-08 | P.T. | 11/19/2009 | 2/4/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0153108147-08 | P.T. | 11/19/2009 | 2/4/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0153300926-01 | S.G. | 12/3/2009 | 3/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $697.60 |
| Sun Medical, P.C. | 0153300926-01 | S.G. | 12/3/2009 | 3/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0153412143-02 | S.C. | 11/23/2009 | 2/4/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sun Medical, P.C. | 0153412143-02 | S.C. | 11/23/2009 | 2/4/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0154543169-01 | A.W. | 12/10/2009 | 3/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0154543169-01 | A.W. | 12/10/2009 | 3/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0154543169-03 | P.T. | 12/10/2009 | 7/15/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $697.60 |
| Sun Medical, P.C. | 0154543169-03 | P.T. | 12/10/2009 | 7/15/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0154634034-01 | D.P. | 12/17/2009 | 2/4/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0154634034-01 | D.P. | 12/17/2009 | 2/4/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0155597585-03 | J.M. | 2/11/2010 | 2/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0155597585-03 | J.M. | 2/11/2010 | 2/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0155750763-02 | K.G. | 5/21/2010 | 5/21/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0155750763-02 | K.G. | 5/21/2010 | 5/21/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0156088825-01 | R.W. | 2/4/2010 | 2/4/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0156088825-01 | R.W. | 2/4/2010 | 2/4/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0156306870-01 | D.A. | 2/18/2010 | 2/18/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0156306870-01 | D.A. | 1/14/2010 | 2/18/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0157536194-01 | M.A. | 1/14/2010 | 1/14/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0158597228-02 | D.N. | 2/11/2010 | 2/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0158597228-02 | D.N. | 2/11/2010 | 2/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0159227230-01 | L.C. | 2/11/2010 | 2/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0159227230-01 | L.C. | 2/11/2010 | 2/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0159485036-02 | T.D. | 2/11/2010 | 4/29/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0159485036-02 | T.D. | 2/11/2010 | 4/29/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0159558211-02 | L.B. | 2/11/2010 | 2/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sun Medical, P.C. | 0159558211-02 | L.B. | 2/11/2010 | 2/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sun Medical, P.C. | 0159562411-02 | S.S. | 2/18/2010 | 5/21/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0159562411-02 | S.S. | 2/18/2010 | 5/21/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0160059697-01 | W.M. | 2/18/2010 | 6/28/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0160059697-01 | W.M. | 2/18/2010 | 6/28/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0160059697-05 | A.M. | 2/18/2010 | 10/29/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0160059697-05 | A.M. | 2/18/2010 | 10/29/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0160376224-01 | R.R. | 3/18/2010 | 7/15/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0160376224-01 | R.R. | 3/18/2010 | 7/15/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0160861167-01 | J.L. | 2/18/2010 | 6/28/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $828.40 |
| Sun Medical, P.C. | 0160861167-01 | J.L. | 2/18/2010 | 6/28/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0161087259-01 | N.F. | 2/18/2010 | 2/18/2010 | 95831 | Limb muscle testing, manual | $174.40 |
| Sun Medical, P.C. | 0161087259-01 | N.F. | 2/18/2010 | 2/18/2010 | 95851 | Range of motion measurements | $91.42 |
| Sun Medical, P.C. | 0161600242-01 | S.P. | 3/4/2010 | 9/9/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0161600242-01 | S.P. | 3/4/2010 | 9/9/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0161899207-02 | D.J. | 4/29/2010 | 6/18/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0161899207-02 | D.J. | 4/29/2010 | 6/18/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0164099250-06 | B.F. | 6/28/2010 | 6/28/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0164099250-06 | B.F. | 6/28/2010 | 6/28/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0165187774-03 | M.G. | 6/18/2010 | 8/27/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $2,136.40 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0165187774-03 | M.G. | 6/18/2010 | 8/27/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $548.52 |
| Sun Medical, P.C. | 0165466657-01 | B.S. | 6/7/2010 | 7/23/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0165466657-01 | B.S. | 6/7/2010 | 7/23/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0165953316-01 | S.D. | 4/22/2010 | 6/18/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0165953316-01 | S.D. | 4/22/2010 | 6/18/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0165953316-05 | T.M. | 4/22/2010 | 4/22/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0165953316-05 | T.M. | 4/22/2010 | 4/22/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0166457440-01 | T.F. | 6/7/2010 | 7/30/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0166457440-01 | T.F. | 6/7/2010 | 7/30/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0166510628-04 | S.M. | 8/6/2010 | 9/16/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0166510628-04 | S.M. | 8/6/2010 | 9/16/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0167084201-01 | R.P.P. | 6/18/2010 | 7/30/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0167084201-01 | R.P.P. | 6/18/2010 | 7/30/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0168837516-01 | F.S. | 8/27/2010 | 8/27/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0168837516-01 | F.S. | 8/27/2010 | 8/27/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sun Medical, P.C. | 0169101557-01 | I.H. | 7/30/2010 | 10/14/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0169101557-01 | I.H. | 7/30/2010 | 10/14/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0169766432-01 | B.F. | 4/15/2010 | 9/9/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0169766432-01 | B.F. | 4/15/2010 | 9/9/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0169766432-02 | G.F. | 4/8/2010 | 4/8/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0169766432-02 | G.F. | 4/8/2010 | 4/8/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0170506364-01 | W.R. | 8/27/2010 | 8/27/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0170506364-01 | W.R. | 8/27/2010 | 8/27/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0170587802-03 | P.P.L. | 6/18/2010 | 8/27/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0170587802-03 | P.P.L. | 6/18/2010 | 8/27/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0170587802-04 | S.S | 7/23/2010 | 7/23/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sun Medical, P.C. | 0170587802-04 | S.S | 7/23/2010 | 7/23/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0170587802-05 | N.M. | 7/15/2010 | 9/23/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0170587802-05 | N.M. | 7/15/2010 | 9/23/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0170819452-02 | A.W. | 6/28/2010 | 6/28/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $87.20 |
| Sun Medical, P.C. | 0170819452-02 | A.W. | 6/28/2010 | 6/28/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sun Medical, P.C. | 0173013194-11 | L.L. | 8/27/2010 | 8/27/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0173013194-11 | L.L. | 8/27/2010 | 8/27/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sun Medical, P.C. | 0173013194-14 | A.B. | 8/6/2010 | 10/29/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0173013194-14 | A.B. | 8/6/2010 | 10/29/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0173281972-01 | S.H. | 2/11/2011 | 2/11/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0173281972-01 | S.H. | 2/11/2011 | 2/11/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0173552472-01 | E.V. | 7/30/2010 | 7/30/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0173552472-01 | E.V. | 7/30/2010 | 7/30/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0173913880-01 | T.L. | 7/30/2010 | 11/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0173913880-01 | T.L. | 7/30/2010 | 11/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0174337963-01 | P.B. | 8/6/2010 | 11/12/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0174337963-01 | P.B. | 8/6/2010 | 11/12/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0174512442-01 | C.S. | 9/16/2010 | 11/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0174512442-01 | C.S. | 9/16/2010 | 11/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0174536003-01 | C.A. | 9/23/2010 | 11/5/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sun Medical, P.C. | 0174536003-01 | C.A. | 9/23/2010 | 11/5/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0174536003-04 | D.J. | 9/23/2010 | 9/23/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0174536003-04 | D.J. | 9/23/2010 | 9/23/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0174590737-02 | D.F. | 8/20/2010 | 11/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0174590737-02 | D.F. | 8/20/2010 | 11/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0174866012-04 | J.R. | 11/12/2010 | 1/20/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0174866012-04 | J.R. | 11/12/2010 | 1/20/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0175205475-02 | C.H. | 9/16/2010 | 12/2/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0175205475-02 | C.H. | 9/16/2010 | 12/2/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0175234343-01 | Y.P. | 8/20/2010 | 9/23/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0175234343-01 | Y.P. | 8/20/2010 | 9/23/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0175234343-04 | R.P. | 8/20/2010 | 10/22/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0175234343-04 | R.P. | 8/20/2010 | 10/22/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0176267458-01 | M.N. | 9/23/2010 | 11/12/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0176267458-01 | M.N. | 9/23/2010 | 11/12/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0176408854-01 | D.G.N. | 9/30/2010 | 12/2/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sun Medical, P.C. | 0176408854-01 | D.G.N. | 9/30/2010 | 12/2/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0176750602-01 | D.B. | 9/16/2010 | 9/16/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0176750602-01 | D.B. | 9/16/2010 | 9/16/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0176750602-03 | R.E. | 12/2/2010 | 2/3/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0176750602-03 | R.E. | 12/2/2010 | 2/3/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0176907566-01 | I.D. | 9/16/2010 | 12/10/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0176907566-01 | I.D. | 9/16/2010 | 12/10/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0177280898-01 | C.T. | 1/20/2011 | 3/17/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0177280898-01 | C.T. | 1/20/2011 | 3/17/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0179080643-03 | N.J.B. | 10/8/2010 | 3/11/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $784.80 |
| Sun Medical, P.C. | 0179080643-03 | N.J.B. | 10/8/2010 | 3/11/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $731.36 |
| Sun Medical, P.C. | 0179083852-03 | S.H. | 10/29/2010 | 1/6/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0179083852-03 | S.H. | 10/29/2010 | 1/6/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0179184304-03 | D.W. | 11/11/2010 | 12/10/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0179184304-03 | D.W. | 11/11/2010 | 12/10/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0179184304-04 | D.M. | 10/14/2010 | 12/16/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0179184304-04 | D.M. | 10/14/2010 | 12/16/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0179390975-01 | T.L.G. | 10/22/2010 | 1/6/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0179390975-01 | T.L.G. | 10/22/2010 | 1/6/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0179398663-03 | M.O. | 10/22/2010 | 3/18/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $784.80 |
| Sun Medical, P.C. | 0179398663-03 | M.O. | 10/22/2010 | 3/18/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0179624761-01 | S.N. | 12/2/2010 | 3/17/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0179624761-01 | S.N. | 12/2/2010 | 3/17/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0180157703-08 | N.S. | 11/24/2010 | 4/13/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0180157703-08 | N.S. | 11/24/2010 | 4/13/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0180284135-03 | G.S. | 11/12/2010 | 1/28/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0180284135-03 | G.S. | 11/12/2010 | 1/28/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0180637852-15 | R.P. | 11/12/2010 | 3/23/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0180637852-15 | R.P. | 11/12/2010 | 3/23/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0181067959-01 | F.F. | 11/5/2010 | 1/13/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0181067959-01 | F.F. | 11/5/2010 | 1/13/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0181446337-03 | E.B. | 11/12/2010 | 1/20/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0181446337-03 | E.B. | 11/12/2010 | 1/20/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0181541376-03 | C.S.D. | 11/11/2010 | 11/11/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0181541376-03 | C.S.D. | 11/11/2010 | 11/11/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0181700931-01 | C.A. | 11/11/2010 | 2/11/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0181700931-01 | C.A. | 11/11/2010 | 2/11/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0181700931-03 | W.A. | 11/11/2010 | 12/16/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0181700931-03 | W.A. | 11/11/2010 | 12/16/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0182569210-01 | C.W. | 12/10/2010 | 2/11/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0182569210-01 | C.W. | 12/10/2010 | 2/11/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0183379478-05 | N.E. | 3/10/2011 | 5/5/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0184547370-04 | C.L. | 2/18/2011 | 2/18/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0184547370-04 | C.L. | 2/18/2011 | 2/18/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0184547370-05 | C.L. | 12/16/2010 | 3/17/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $566.80 |
| Sun Medical, P.C. | 0184547370-05 | C.L. | 12/16/2010 | 3/17/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0184547370-06 | R.B. | 1/28/2011 | 2/18/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0184547370-06 | R.B. | 1/28/2011 | 2/18/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0185024676-01 | E.H. | 12/16/2010 | 3/17/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0185024676-01 | E.H. | 12/16/2010 | 3/17/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0186466982-03 | M.N. | 1/28/2011 | 3/18/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0186466982-03 | M.N. | 1/28/2011 | 3/18/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0186729703-01 | N.B. | 1/13/2011 | 2/24/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0186729703-01 | N.B. | 1/13/2011 | 2/24/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0186729703-03 | S.G. | 1/20/2011 | 2/24/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0186729703-03 | S.G. | 1/20/2011 | 2/24/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0188096720-03 | M.T. | 1/20/2011 | 4/13/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $741.20 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0188096720-03 | M.T. | 1/20/2011 | 4/13/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0188226906-01 | S.G. | 1/20/2011 | 3/17/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0188226906-01 | S.G. | 1/20/2011 | 3/17/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0189185051-03 | Y.B. | 3/3/2011 | 5/12/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0189185051-03 | Y.B. | 3/3/2011 | 5/12/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0189188279-01 | M.M. | 1/20/2011 | 4/13/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0189188279-01 | M.M. | 1/20/2011 | 4/13/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0189450851-01 | A.G. | 3/17/2011 | 6/9/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0189450851-01 | A.G. | 3/17/2011 | 6/9/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0189571028-01 | S.J. | 3/10/2011 | 8/25/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $697.60 |
| Sun Medical, P.C. | 0189571028-01 | S.J. | 3/10/2011 | 8/25/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $868.49 |
| Sun Medical, P.C. | 0189571028-03 | A.M. | 2/3/2011 | 7/21/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sun Medical, P.C. | 0189571028-03 | A.M. | 2/3/2011 | 7/21/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $548.52 |
| Sun Medical, P.C. | 0189870339-01 | C.D. | 2/24/2011 | 5/27/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sun Medical, P.C. | 0189870339-01 | C.D. | 2/24/2011 | 5/27/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0189870339-04 | L.D. | 2/24/2011 | 7/28/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $784.80 |
| Sun Medical, P.C. | 0189870339-04 | L.D. | 2/24/2011 | 7/28/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0190255232-01 | C.S. | 3/3/2011 | 5/4/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sun Medical, P.C. | 0190255232-01 | C.S. | 3/3/2011 | 4/8/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0191708437-03 | R.B. | 3/3/2011 | 3/3/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0191708437-03 | R.B. | 3/3/2011 | 3/3/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0191714922-01 | C.L.L. | 3/3/2011 | 5/5/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sun Medical, P.C. | 0191714922-01 | C.L.L. | 3/3/2011 | 5/5/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0191714922-03 | O.D. | 3/3/2011 | 4/13/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0191714922-03 | O.D. | 3/3/2011 | 4/13/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0193244167-03 | R.J | 3/11/2011 | 3/11/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0193244167-03 | R.J | 3/11/2011 | 3/11/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0196004105-01 | D.P. | 4/1/2011 | 4/1/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0196004105-01 | D.P. | 4/1/2011 | 4/1/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0197014277-03 | M.F. | 4/8/2011 | 5/19/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sun Medical, P.C. | 0197014277-03 | M.F. | 4/8/2011 | 5/19/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0199366923-03 | Y.D. | 5/19/2011 | 7/15/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $828.40 |
| Sun Medical, P.C. | 0199366923-03 | Y.D. | 5/19/2011 | 7/15/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $731.36 |
| Sun Medical, P.C. | 0201168846-01 | M.F. | 5/12/2011 | 5/12/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0201168846-01 | M.F. | 5/12/2011 | 5/12/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0201226883-01 | J.H. | 8/3/2011 | 8/3/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0201226883-01 | J.H. | 8/3/2011 | 8/3/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0202839262-04 | N.J. | 6/16/2011 | 6/16/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0202839262-04 | N.J. | 6/16/2011 | 6/16/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0202844528-03 | S.H. | 7/7/2011 | 8/5/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0202844528-03 | S.H. | 7/7/2011 | 8/5/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $639.94 |
| Sun Medical, P.C. | 0203658851-01 | M.E. | 6/17/2011 | 6/17/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0203658851-01 | M.E. | 6/17/2011 | 6/17/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0203829346-01 | E.L. | 9/29/2011 | 9/29/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0203829346-01 | E.L. | 9/29/2011 | 9/29/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0205361958-01 | E.B. | 9/1/2011 | 9/1/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0205361958-01 | E.B. | 9/1/2011 | 9/1/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 0205361958-05 | J.A. | 9/1/2011 | 9/1/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0205361958-05 | J.A. | 9/1/2011 | 9/1/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0207446485-01 | J.Z. | 10/6/2011 | 10/6/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0207446485-01 | J.Z. | 10/6/2011 | 10/6/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0207446485-04 | R.N. | 9/15/2011 | 9/15/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0207446485-04 | R.N. | 9/15/2011 | 9/15/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0209124031-04 | D.R. | 10/13/2011 | 10/13/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0209124031-04 | D.R. | 10/13/2011 | 10/13/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0209643393-01 | J.P. | 7/21/2011 | 7/21/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0209643393-01 | J.P. | 7/21/2011 | 7/21/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0210862884-03 | D.G. | 10/20/2011 | 10/20/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0210862884-03 | D.G. | 10/20/2011 | 10/20/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0212991582-01 | A.G. | 11/3/2011 | 11/3/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0212991582-01 | A.G. | 11/3/2011 | 11/3/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0214687915-04 | M.V.S. | 12/22/2011 | 12/22/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0214687915-04 | M.V.S. | 12/22/2011 | 12/22/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0217786771-01 | S.C. | 6/14/2012 | 6/14/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0217786771-01 | S.C. | 6/14/2012 | 6/14/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0218106599-01 | R.J. | 11/3/2011 | 11/3/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sun Medical, P.C. | 0218106599-01 | R.J. | 11/3/2011 | 11/3/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 0219001120-02 | D.C. | 2/9/2012 | 2/9/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0219001120-02 | D.C. | 2/9/2012 | 2/9/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0221595878-01 | Y.H. | 2/9/2012 | 2/9/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0221595878-01 | Y.H. | 2/9/2012 | 2/9/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0225849990-01 | G.B. | 1/26/2012 | 1/26/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sun Medical, P.C. | 0225849990-01 | G.B. | 1/26/2012 | 1/26/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0227570355-03 | S.S. | 12/15/2011 | 12/15/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0227570355-03 | S.S. | 12/15/2011 | 12/15/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0227833084-06 | P.H. | 8/15/2012 | 8/15/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0227833084-06 | P.H. | 8/15/2012 | 8/15/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0227833084-07 | M.D. | 1/12/2012 | 2/10/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0227833084-07 | M.D. | 1/12/2012 | 2/10/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $685.65 |
| Sun Medical, P.C. | 0234663986-01 | M.A.B. | 5/3/2012 | 5/3/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0234663986-01 | M.A.B. | 5/3/2012 | 5/3/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sun Medical, P.C. | 0235386967-01 | P.K. | 3/8/2012 | 6/21/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sun Medical, P.C. | 0235386967-01 | P.K. | 3/8/2012 | 6/21/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $777.07 |
| Sun Medical, P.C. | 0236943972-01 | S.M. | 4/19/2012 | 4/19/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $87.20 |
| Sun Medical, P.C. | 0236943972-01 | S.M. | 4/19/2012 | 4/19/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0237003009-01 | S.B. | 3/22/2012 | 6/28/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $566.80 |
| Sun Medical, P.C. | 0237003009-01 | S.B. | 3/22/2012 | 6/28/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $914.20 |
| Sun Medical, P.C. | 0237057708-03 | D.E. | 3/8/2012 | 3/8/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sun Medical, P.C. | 0237057708-03 | D.E. | 3/8/2012 | 3/8/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 0239028558-01 | N.J. | 1/5/2012 | 1/5/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0239028558-01 | N.J. | 1/5/2012 | 1/5/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |
| Sun Medical, P.C. | 0241409028-02 | S.S. | 4/26/2012 | 4/26/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0241409028-02 | S.S. | 4/26/2012 | 4/26/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0241409028-07 | P.M. | 8/17/2012 | 8/17/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sun Medical, P.C. | 0241409028-07 | P.M. | 8/17/2012 | 8/17/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sun Medical, P.C. | 0241582220-02 | J.J. | 8/8/2012 | 8/8/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 0241582220-02 | J.J. | 8/8/2012 | 8/8/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sun Medical, P.C. | 0242815728-03 | M.B. | 5/10/2012 | 6/8/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sun Medical, P.C. | 0242815728-03 | M.B. | 5/10/2012 | 6/8/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $639.94 |
| Sun Medical, P.C. | 0243049095-07 | F.W. | 5/3/2012 | 5/3/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 0243049095-07 | F.W. | 5/3/2012 | 5/3/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sun Medical, P.C. | 0243635190-01 | V.H. | 6/7/2012 | 7/31/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0243635190-01 | V.H. | 6/7/2012 | 7/31/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $777.07 |
| Sun Medical, P.C. | 0243704517-01 | M.B. | 6/21/2012 | 6/21/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 0243704517-01 | M.B. | 6/21/2012 | 6/21/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $457.10 |
| Sun Medical, P.C. | 0245121298-03 | C.A. | 6/7/2012 | 8/17/2012 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 0245121298-03 | C.A. | 6/7/2012 | 8/17/2012 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $457.10 |
| Sun Medical, P.C. | 0999481087-19 | C.C. | 3/4/2010 | 5/14/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sun Medical, P.C. | 0999481087-19 | C.C. | 3/4/2010 | 5/14/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 1253851800-02 | J.B. | 12/13/2007 | 5/28/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sky Medical, P.C. | 1253851800-02 | J.B. | 12/13/2007 | 5/28/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 2126713334-01 | N.G.E. | 7/5/2007 | 10/16/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $348.80 |
| Sky Medical, P.C. | 2126713334-01 | N.G.E. | 7/5/2007 | 10/16/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 2126807524-01 | N.H. | 10/4/2007 | 11/13/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $43.60 |
| Sky Medical, P.C. | 2126807524-01 | N.H. | 10/4/2007 | 11/13/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 2126860705-01 | T.M.S. | 12/6/2007 | 1/21/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 2126860705-01 | T.M.S. | 12/6/2007 | 1/21/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 2126883053-03 | K.J. | 11/29/2007 | 2/13/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sky Medical, P.C. | 2126883053-03 | K.J. | 11/29/2007 | 2/13/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 2126985288-01 | J.P.A. | 3/20/2008 | 4/29/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 2126985288-01 | J.P.A. | 3/20/2008 | 4/29/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 2127478374-01 | J.P.A. | 9/23/2010 | 10/29/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 2127478374-01 | J.P.A. | 9/23/2010 | 10/29/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 3965997812-03 | O.B. | 7/24/2007 | 2/5/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sky Medical, P.C. | 3965997812-03 | O.B. | 7/24/2007 | 2/5/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 3966300504-01 | F.K. | 4/17/2008 | 5/28/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 3966300504-01 | F.K. | 4/17/2008 | 5/28/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 3978853037-01 | V.P. | 9/18/2008 | 11/3/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 3978853037-01 | V.P. | 9/18/2008 | 11/3/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 3/4/2010 | 5/13/2010 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 3/4/2010 | 5/13/2010 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 4087720654-03 | T.N.W. | 6/19/2007 | 12/14/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sky Medical, P.C. | 4087720654-03 | T.N.W. | 6/19/2007 | 12/14/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sky Medical, P.C. | 4088054111-01 | F.F. | 6/12/2008 | 7/24/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sky Medical, P.C. | 4088054111-01 | F.F. | 6/12/2008 | 7/24/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (e | $91.42 |
| Sky Medical, P.C. | 4144846799-02 | R.W. | 2/20/2007 | 5/3/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4144846799-02 | R.W. | 2/20/2007 | 5/3/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (e | $137.13 |
| Sky Medical, P.C. | 4144858273-06 | J.D. | 2/28/2007 | 5/30/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sky Medical, P.C. | 4144858273-06 | J.D. | 2/28/2007 | 5/30/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4144896751-01 | E.C.P. | 2/20/2007 | 5/7/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $959.20 |
| Sky Medical, P.C. | 4144896751-01 | E.C.P. | 2/20/2007 | 5/7/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sky Medical, P.C. | 4144996221-01 | R.A. | 4/3/2007 | 5/7/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4144997260-01 | E.V.B. | 5/15/2007 | 6/11/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 4144997260-01 | E.V.B. | 5/15/2007 | 6/11/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 4145009470-01 | R.B. | 8/21/2007 | 12/18/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sky Medical, P.C. | 4145009470-01 | R.B. | 8/21/2007 | 12/18/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $365.68 |
| Sky Medical, P.C. | 4145016657-02 | A.S.M. | 4/24/2007 | 9/4/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $959.20 |
| Sky Medical, P.C. | 4145016657-02 | A.S.M. | 4/24/2007 | 9/4/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 4145018323-01 | L.B. | 4/24/2007 | 8/28/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sky Medical, P.C. | 4145018323-01 | L.B. | 4/24/2007 | 10/23/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $319.97 |
| Sky Medical, P.C. | 4145024321-01 | T.C. | 9/13/2007 | 10/23/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 4145056133-02 | C.G. | 5/15/2007 | 10/3/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $784.80 |
| Sky Medical, P.C. | 4145056133-02 | C.G. | 5/15/2007 | 10/3/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sky Medical, P.C. | 4145060812-02 | M.P. | 7/12/2007 | 11/12/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $697.60 |
| Sky Medical, P.C. | 4145060812-02 | M.P. | 7/12/2007 | 11/12/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 4145084044-01 | L.I.A. | 5/15/2007 | 9/5/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sky Medical, P.C. | 4145084044-01 | L.I.A. | 5/15/2007 | 9/5/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $457.10 |
| Sky Medical, P.C. | 4145105393-03 | G.C. | 5/24/2007 | 6/25/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 4145105393-03 | G.C. | 5/24/2007 | 6/25/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4145112480-01 | P.E.Y. | 7/5/2007 | 10/29/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $697.60 |
| Sky Medical, P.C. | 4145112480-01 | P.E.Y. | 7/5/2007 | 8/15/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4145112480-02 | P.M.D. | 7/5/2007 | 10/29/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 4145134484-02 | D.M. | 7/5/2007 | 10/24/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $610.40 |
| Sky Medical, P.C. | 4145134484-02 | D.M. | 7/5/2007 | 10/24/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 4145148799-01 | D.F. | 7/12/2007 | 12/31/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sky Medical, P.C. | 4145148799-01 | D.F. | 7/12/2007 | 12/31/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sky Medical, P.C. | 4145158053-02 | H.T. | 7/5/2007 | 8/15/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $523.20 |
| Sky Medical, P.C. | 4145158053-02 | H.T. | 7/5/2007 | 8/15/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145174720-03 | F.J. | 8/21/2007 | 10/2/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 4145174720-03 | F.J. | 8/21/2007 | 10/2/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4145174829-01 | D.S. | 10/11/2007 | 11/26/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sky Medical, P.C. | 4145174829-01 | D.S. | 10/11/2007 | 11/26/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145186245-03 | T.M.R. | 8/30/2007 | 10/15/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $87.20 |
| Sky Medical, P.C. | 4145186245-03 | T.M.R. | 8/30/2007 | 10/15/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $45.71 |
| Sky Medical, P.C. | 4145197845-01 | M.W. | 11/29/2007 | 1/15/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sky Medical, P.C. | 4145197845-01 | M.W. | 11/29/2007 | 1/15/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 4145206662-01 | E.G.F. | 9/13/2007 | 1/15/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $436.00 |
| Sky Medical, P.C. | 4145206662-01 | E.G.F. | 9/13/2007 | 1/15/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145206662-02 | E.F. | 8/30/2007 | 11/26/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $654.00 |
| Sky Medical, P.C. | 4145206662-02 | E.F. | 8/30/2007 | 11/26/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sky Medical, P.C. | 4145206662-03 | S.S. | 8/30/2007 | 10/29/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 4145206662-03 | S.S. | 8/30/2007 | 10/29/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145248938-03 | N.L. | 11/1/2007 | 1/21/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $392.40 |
| Sky Medical, P.C. | 4145248938-03 | N.L. | 11/1/2007 | 1/21/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145263754-02 | R.S. | 10/11/2007 | 2/4/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $479.60 |
| Sky Medical, P.C. | 4145263754-02 | R.S. | 10/11/2007 | 11/26/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 4145263754-03 | P.H. | 11/1/2007 | 2/4/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $228.55 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4145289486-01 | E.J. | 11/8/2007 | 12/28/2007 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sky Medical, P.C. | 4145289486-01 | E.J. | 11/8/2007 | 12/28/2007 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4145314748-01 | N.C. | 12/13/2007 | 5/20/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $915.60 |
| Sky Medical, P.C. | 4145314748-01 | N.C. | 12/13/2007 | 5/20/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $502.81 |
| Sky Medical, P.C. | 4145341873-02 | K.T. | 12/20/2007 | 3/26/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 4145341873-02 | K.T. | 12/20/2007 | 3/26/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 4145360154-02 | D.A.N. | 2/14/2008 | 3/26/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 4145360154-02 | D.A.N. | 2/14/2008 | 3/26/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4145397494-01 | G.B.G. | 1/24/2008 | 3/11/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $174.40 |
| Sky Medical, P.C. | 4145397494-01 | G.B.G. | 1/24/2008 | 3/11/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 4145408978-01 | L.M.M. | 3/6/2008 | 4/22/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 4145408978-01 | L.M.M. | 3/6/2008 | 4/22/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4145408978-02 | C.C. | 3/14/2008 | 5/20/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 4145408978-02 | C.C. | 3/14/2008 | 5/20/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145416402-03 | M.M. | 2/21/2008 | 4/7/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 4145416402-03 | M.M. | 2/21/2008 | 4/7/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $182.84 |
| Sky Medical, P.C. | 4145426765-02 | J.G. | 4/10/2008 | 7/14/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |

Exhibit 1: Improper CPT Coding of ROM and MMT Billing (95831/95851)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4145426765-02 | J.G. | 4/10/2008 | 7/14/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sky Medical, P.C. | 4145450138-01 | P.C.C. | 5/8/2008 | 7/14/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sky Medical, P.C. | 4145450138-01 | P.C.C. | 5/8/2008 | 7/14/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $274.26 |
| Sky Medical, P.C. | 4145450138-03 | F.G. | 5/8/2008 | 9/15/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $130.80 |
| Sky Medical, P.C. | 4145450138-03 | F.G. | 5/8/2008 | 9/15/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sky Medical, P.C. | 4145450138-04 | M.S. | 5/8/2008 | 10/27/2008 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $784.80 |
| Sky Medical, P.C. | 4145450138-04 | M.S. | 5/8/2008 | 10/27/2008 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $411.39 |
| Sun Medical, P.C. | 4145609535-02 | K.B. | 8/27/2009 | 2/3/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $218.00 |
| Sun Medical, P.C. | 4145609535-02 | K.B. | 8/27/2009 | 2/3/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $137.13 |
| Sun Medical, P.C. | 4145821189-02 | W.N. | 3/24/2011 | 6/14/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $305.20 |
| Sun Medical, P.C. | 4145821189-02 | W.N. | 3/24/2011 | 6/14/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |
| Sun Medical, P.C. | 4145826675-02 | N.R. | 8/25/2011 | 11/15/2011 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 4145826675-02 | N.R. | 8/25/2011 | 11/15/2011 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $731.36 |
| Sun Medical, P.C. | 4736453335-03 | L.P. | 11/23/2009 | 12/29/2009 | 95831 | Muscle testing, manual (separate procedure) with report; extremity (excluding hand) or trunk | $261.60 |
| Sun Medical, P.C. | 4736453335-03 | L.P. | 11/23/2009 | 12/29/2009 | 95851 | Range of motion measurements and report (separate procedure); each extremity (excluding hand) or each trunk section (spine) | $91.42 |

# EXHIBIT 2

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0164099250-03 | G.F. | 4/6/2010 | 4/6/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0164099250-06 | B.F. | 4/10/2010 | 4/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0164753881-01 | D.B. | 4/10/2010 | 4/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0165187774-03 | M.G. | 4/17/2010 | 4/17/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $364.36 |
| Sun Medical, P.C. | 0165298885-03 | P.J. | 4/10/2010 | 4/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0165298885-04 | N.J. | 4/10/2010 | 4/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0165466657-01 | B.S. | 4/17/2010 | 4/17/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0165953316-01 | S.D. | 4/20/2010 | 4/20/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0165953316-05 | T.M. | 4/20/2010 | 4/20/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0166457440-01 | T.F. | 4/27/2010 | 4/27/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0166510628-04 | S.M. | 5/4/2010 | 5/4/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0167084201-01 | R.P.P. | 5/8/2010 | 5/8/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0169101557-01 | I.H. | 6/3/2010 | 6/3/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0169766432-01 | B.F. | 4/10/2010 | 4/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0170587802-03 | P.P.L. | 6/10/2010 | 6/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0170587802-04 | S.S | 6/22/2010 | 6/22/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0170587802-05 | N.M. | 6/29/2010 | 6/29/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0170819452-02 | A.W. | 6/22/2010 | 6/22/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0172841561-02 | A.L. | 7/27/2010 | 7/27/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173013194-10 | W.J. | 7/19/2010 | 7/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173013194-11 | L.L. | 7/19/2010 | 7/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173013194-14 | A.B. | 7/19/2010 | 7/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173013194-15 | D.C. | 7/19/2010 | 7/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173013194-16 | J.M. | 7/19/2010 | 7/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0173281972-01 | S.H. | 8/12/2010 | 8/12/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with t | $182.18 |
| Sun Medical, P.C. | 0173552472-01 | E.V. | 7/24/2010 | 7/24/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with t | $182.18 |
| Sun Medical, P.C. | 0173552472-03 | P.S. | 7/24/2010 | 7/24/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173913880-01 | T.L. | 7/29/2010 | 7/29/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173929399-02 | N.K. | 7/29/2010 | 7/29/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0173991845-05 | C.G. | 8/12/2010 | 8/12/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0174167643-02 | R.M. | 8/3/2010 | 8/3/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0174337963-01 | P.B. | 8/3/2010 | 8/3/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0174512442-01 | C.S. | 8/5/2010 | 8/5/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0174536003-01 | C.A. | 8/5/2010 | 8/5/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0174536003-04 | D.J. | 8/5/2010 | 8/5/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0174590737-02 | D.F. | 8/10/2010 | 8/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0174866012-04 | J.R. | 8/10/2010 | 8/10/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0175205475-02 | C.H. | 8/16/2010 | 8/16/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0175234343-01 | Y.P. | 8/16/2010 | 8/16/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0175234343-04 | R.P. | 8/16/2010 | 8/16/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0175244151-01 | B.D. | 8/16/2010 | 8/16/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0176267458-01 | M.N. | 8/31/2010 | 8/31/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0176408854-01 | D.G.N. | 9/14/2010 | 9/14/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0176750602-01 | D.B. | 9/2/2010 | 9/9/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $364.36 |
| Sun Medical, P.C. | 0176907566-01 | I.D. | 8/27/2010 | 8/27/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0177280898-01 | C.T. | 9/14/2010 | 9/14/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0178399019-06 | M.F. | 9/27/2010 | 9/27/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0178490199-01 | L.P. | 9/15/2010 | 9/15/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0178871893-03 | R.K. | 9/27/2010 | 9/27/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0179080643-03 | N.J.B. | 9/29/2010 | 9/29/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $364.36 |
| Sun Medical, P.C. | 0179083852-03 | S.H. | 10/4/2010 | 10/4/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0179184304-03 | D.W. | 9/28/2010 | 9/28/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0179184304-04 | D.M. | 9/27/2010 | 9/27/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0179390975-01 | T.L.G. | 10/7/2010 | 10/7/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0179624761-01 | S.N. | 10/19/2010 | 10/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0180081499-03 | J.T. | 10/19/2010 | 10/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0180157703-02 | D.P. | 10/19/2010 | 10/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0180157703-06 | D.T. | 10/19/2010 | 10/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0180157703-08 | N.S. | 10/19/2010 | 10/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0180284135-03 | G.S. | 10/19/2010 | 10/19/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0180637852-15 | R.P. | 10/23/2010 | 10/23/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0181067959-01 | F.F. | 10/26/2010 | 10/26/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0181446337-03 | E.B. | 11/2/2010 | 11/2/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0181541376-03 | C.S.D. | 10/25/2010 | 10/25/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

Exhibit 2: Improper CPT Coding of Office Visits (99244)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0181700931-01 | C.A. | 11/2/2010 | 11/2/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0181700931-03 | W.A. | 11/2/2010 | 11/2/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 0182569210-01 | C.W. | 11/15/2010 | 11/15/2010 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |
| Sun Medical, P.C. | 4145762952-02 | G.C. | 07/06/10 | 08/13/10 | 99244 | Office consultation for a new or established patient, which requires these three key components: a comprehensive history; a comprehensive examination; and medical decision making of moderate complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family | $182.18 |

# EXHIBIT 3

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0107385980-02 | L.O. | 2/9/2008 | 2/9/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0107834987-01 | S.C. | 2/27/2008 | 2/27/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 0107844870-03 | D.L. | 2/19/2008 | 2/19/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0107893661-01 | M.B. | 3/8/2008 | 3/8/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0107924763-01 | I.Z. | 2/25/2008 | 2/25/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108226739-01 | J.P. | 3/17/2008 | 3/17/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108362096-01 | E.S. | 2/27/2008 | 2/27/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108362096-02 | A.S. | 2/27/2008 | 2/27/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108462524-01 | O.D. | 3/13/2008 | 3/13/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108624859-02 | C.P. | 3/17/2008 | 3/17/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108624859-03 | J.P. | 3/22/2008 | 3/22/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108664046-03 | A.L. | 3/17/2008 | 3/17/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108713958-01 | J.L. | 3/17/2008 | 3/17/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0108865262-01 | D.S. | 3/22/2008 | 3/22/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 0108921255-02 | N.B. | 3/22/2008 | 3/22/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0109109686-01 | T.M. | 3/22/2008 | 3/22/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0109149773-02 | I.R. | 4/1/2008 | 4/1/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0110371945-04 | J.C. | 4/29/2008 | 4/29/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0110726098-01 | L.P. | 5/31/2008 | 5/31/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0110926359-01 | W.T. | 5/27/2008 | 5/27/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0111304283-03 | D.H. | 6/10/2008 | 6/10/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0111409942-03 | W.L. | 6/4/2008 | 6/4/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0111670535-07 | N.D. | 5/31/2008 | 5/31/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 0112111638-06 | J.V. | 6/21/2008 | 6/21/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0112141858-01 | S.P. | 6/10/2008 | 6/10/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0113265086-01 | K.W. | 7/12/2008 | 7/12/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0113522650-01 | A.V. | 7/8/2008 | 7/8/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0113692776-03 | V.S. | 6/28/2008 | 6/28/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 0113777015-08 | J.C. | 7/15/2008 | 7/15/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0114531569-01 | J.A. | 7/26/2008 | 7/26/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0114531569-04 | S.M. | 7/26/2008 | 7/26/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0114531569-05 | S.B. | 7/26/2008 | 7/26/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0114542806-01 | Y.M. | 9/30/2008 | 9/30/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0114542806-05 | L.M. | 9/30/2008 | 9/30/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0115033557-03 | C.A. | 7/8/2008 | 7/8/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0118057512-01 | M.P. | 9/15/2008 | 9/15/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $308.60 |
| Sky Medical, P.C. | 0118077387-01 | I.L. | 9/11/2008 | 9/11/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0120639983-01 | G.D. | 10/4/2008 | 10/4/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0121382477-01 | T.L. | 10/7/2008 | 10/7/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0121504583-02 | C.J. | 10/18/2008 | 10/18/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0121658629-04 | R.G. | 10/18/2008 | 10/18/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0121958706-01 | V.W. | 10/25/2008 | 10/25/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0122075500-02 | K.W. | 10/18/2008 | 10/18/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0122188386-02 | C.S. | 10/29/2008 | 10/29/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0122442080-01 | M.C. | 9/30/2008 | 9/30/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0123144461-06 | W.J. | 11/18/2008 | 11/18/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $308.60 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sky Medical, P.C. | 0123610081-05 | A.L. | 11/19/2008 | 11/19/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0123610081-07 | R.C. | 12/10/2008 | 12/10/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0123610081-09 | R.W. | 11/19/2008 | 11/19/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0123806762-01 | R.C. | 11/11/2008 | 11/11/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0125424325-01 | M.R. | 1/12/2009 | 1/12/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0125518662-04 | B.W. | 12/13/2008 | 12/13/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0126401603-03 | B.P. | 11/11/2008 | 11/11/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sky Medical, P.C. | 0126401603-04 | P.P. | 11/11/2008 | 11/11/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0126457472-01 | D.R. | 12/24/2008 | 12/24/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0126550656-01 | S.W. | 12/30/2008 | 12/30/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0126689736-01 | W.F. | 12/30/2008 | 12/30/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0126700749-02 | H.A. | 12/30/2008 | 12/30/2008 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minutes face-to-face with the patient and/or family. | $154.30 |
| Sun Medical, P.C. | 0127048510-03 | D.R. | 3/7/2009 | 3/7/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0127859247-01 | T.D. | 1/12/2009 | 1/12/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0128036662-01 | J.S. | 1/5/2009 | 1/5/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0130168073-04 | J.W. | 2/21/2009 | 2/21/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0130168073-07 | A.M. | 3/2/2009 | 3/2/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $462.90 |
| Sun Medical, P.C. | 0130476286-01 | C.B. | 2/24/2009 | 2/24/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0131094633-04 | C.C. | 2/24/2009 | 2/24/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0131309668-03 | A.F. | 2/24/2009 | 2/24/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0132307109-01 | P.B. | 3/14/2009 | 3/14/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0132424318-02 | O.S. | 2/28/2009 | 2/28/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0133561837-01 | S.V. | 4/4/2009 | 4/4/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0134015874-02 | S.B. | 3/31/2009 | 3/31/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0134015874-03 | S.B. | 3/31/2009 | 3/31/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0134330471-01 | S.B. | 4/7/2009 | 4/7/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0135458883-02 | A.B. | 4/17/2009 | 4/17/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0136299871-01 | B.A. | 5/1/2009 | 5/1/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0136299871-03 | K.A. | 5/1/2009 | 5/1/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0136305539-01 | D.C. | 5/1/2009 | 5/1/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0136366515-01 | J.H. | 4/29/2009 | 4/29/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0136366515-07 | L.C. | 5/2/2009 | 5/2/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0137123253-01 | D.M. | 5/5/2009 | 5/5/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0137427340-08 | S.G. | 4/25/2009 | 4/25/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0137509931-02 | J.G. | 5/2/2009 | 5/2/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0137793955-01 | J.N. | 5/16/2009 | 5/16/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0138697890-02 | R.A. | 5/22/2009 | 5/22/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0138991962-01 | M.W. | 5/26/2009 | 5/26/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0139171417-03 | L.P. | 5/26/2009 | 5/26/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0139335426-01 | M.L. | 5/29/2009 | 5/29/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0139385900-03 | G.L. | 5/29/2009 | 5/29/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0139458087-06 | R.H. | 6/2/2009 | 6/2/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0139463863-03 | R.C. | 6/16/2009 | 6/16/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0139660987-01 | P.M.P. | 6/9/2009 | 6/9/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0140033705-01 | L.R. | 6/22/2009 | 6/22/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0140233891-01 | B.F. | 5/22/2009 | 5/22/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0140581794-01 | N.C. | 6/16/2009 | 6/16/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0140916735-01 | P.M. | 7/1/2009 | 7/1/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0140917386-14 | D.M. | 6/19/2009 | 6/19/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0140917386-15 | J.W. | 6/19/2009 | 6/19/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0141069880-06 | Z.A. | 6/19/2009 | 6/19/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0141307579-01 | G.J.L. | 7/7/2009 | 7/7/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0141324889-01 | D.G. | 6/22/2009 | 6/22/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $308.60 |
| Sun Medical, P.C. | 0141698141-01 | R.B. | 6/24/2009 | 6/24/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0142661255-01 | M.G. | 7/9/2009 | 7/9/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0142981174-01 | T.D. | 7/14/2009 | 7/14/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0143969780-02 | O.H. | 8/10/2009 | 8/10/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0144300563-01 | J.C. | 7/28/2009 | 7/28/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0144435476-06 | P.L. | 12/5/2009 | 12/5/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0145556189-01 | T.L.C. | 8/17/2009 | 8/17/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0145879151-03 | S.M. | 9/3/2009 | 9/3/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0146438205-03 | D.R. | 8/12/2009 | 8/12/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0146515951-01 | E.B. | 9/29/2009 | 9/29/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0146998850-01 | S.L. | 9/10/2009 | 9/10/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0147152631-04 | S.L. | 9/15/2009 | 9/15/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0147166433-06 | K.W. | 9/8/2009 | 9/8/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0147289011-02 | L.S. | 9/8/2009 | 9/8/2009 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient, which requires these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physicians typically spend 60 minu | $154.30 |
| Sun Medical, P.C. | 0147781066-04 | M.M. | 9/1/2009 | 9/1/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0147781066-06 | E.J. | 9/1/2009 | 9/1/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0147781066-07 | B.C. | 9/3/2009 | 9/3/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0147792790-06 | R.D. | 9/15/2009 | 9/15/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0149463788-02 | P.W. | 9/28/2009 | 9/28/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0149463788-03 | N.R. | 9/28/2009 | 9/28/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0149774944-02 | V.M. | 10/1/2009 | 10/1/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0149785296-03 | H.J. | 9/15/2009 | 9/15/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0149785296-04 | D.H. | 9/15/2009 | 9/15/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0151282688-01 | T.M. | 10/13/2009 | 10/13/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0151338811-09 | B.M. | 10/15/2009 | 10/15/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0151698734-02 | I.B. | 10/20/2009 | 10/20/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0151698734-03 | L.B. | 10/26/2009 | 10/26/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0151957370-05 | A.A. | 10/26/2009 | 10/26/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0152559282-04 | P.P. | 10/31/2009 | 10/31/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0152559282-10 | J.C. | 10/31/2009 | 10/31/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0153108147-07 | P.M. | 11/7/2009 | 11/7/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0153108147-08 | P.T. | 11/7/2009 | 11/7/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0153300926-01 | S.G. | 11/5/2009 | 11/5/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0153412143-02 | S.C. | 11/14/2009 | 11/14/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0154333934-01 | D.S. | 11/25/2009 | 11/25/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0154333934-02 | O.T. | 11/25/2009 | 11/25/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0154543169-01 | A.W. | 12/1/2009 | 12/1/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0154543169-03 | P.T. | 12/1/2009 | 12/1/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0154543169-04 | J.C. | 11/30/2009 | 11/30/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0154634034-01 | D.P. | 11/30/2009 | 11/30/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0155283641-01 | U.B. | 12/14/2009 | 12/14/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0155597585-03 | J.M. | 12/8/2009 | 12/8/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0155750763-02 | K.G. | 1/5/2010 | 1/5/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0155997918-01 | R.B. | 12/22/2009 | 12/22/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0156088825-01 | R.W. | 12/16/2009 | 12/16/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0156088825-04 | A.E. | 12/16/2009 | 12/16/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0156088825-05 | S.E. | 12/16/2009 | 12/16/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0156088825-06 | D.E. | 12/16/2009 | 12/16/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0156306870-01 | D.A. | 12/22/2009 | 12/22/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0157072489-03 | D.N. | 2/13/2010 | 2/13/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0157536194-01 | D.A. | 1/6/2010 | 1/6/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0158568535-03 | J.P. | 1/12/2010 | 1/12/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0158568535-04 | M.T. | 1/12/2010 | 1/12/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0158597228-02 | M.T. | 1/19/2010 | 1/19/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0158745885-01 | P.H. | 1/21/2010 | 1/21/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0159227230-01 | L.C. | 1/27/2010 | 1/27/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0159485036-02 | T.D. | 2/3/2010 | 2/3/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0159558211-02 | L.B. | 2/2/2010 | 2/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0159562411-02 | S.S. | 2/3/2010 | 2/3/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0159562411-03 | S.S. | 2/6/2010 | 2/6/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0159696531-09 | T.S. | 2/2/2010 | 2/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160059697-01 | W.M. | 2/13/2010 | 2/13/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160059697-05 | A.M. | 2/13/2010 | 2/13/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160376224-01 | R.R. | 2/13/2010 | 2/13/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160485330-03 | S.B. | 3/1/2010 | 3/1/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160485330-07 | M.O. | 3/1/2010 | 3/1/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160861167-01 | J.L. | 2/16/2010 | 2/16/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0160922779-01 | Y.B. | 2/18/2010 | 2/18/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0161434329-04 | D.S. | 3/2/2010 | 3/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0161434329-05 | C.C. | 3/2/2010 | 3/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0161600242-01 | S.P. | 3/2/2010 | 3/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0161800016-05 | S.S. | 3/1/2010 | 3/1/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0161899207-02 | D.J. | 3/2/2010 | 3/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0163743172-02 | J.D. | 3/27/2010 | 3/27/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0184547370-04 | C.L. | 12/7/2010 | 12/8/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $401.36 |
| Sun Medical, P.C. | 0184547370-06 | R.B. | 12/7/2010 | 12/7/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0185024676-01 | E.H. | 11/30/2010 | 11/30/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0186466982-03 | M.N. | 12/22/2010 | 12/22/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0186729703-01 | N.B. | 12/21/2010 | 12/21/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0186729703-03 | S.G. | 12/21/2010 | 12/21/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0187481650-03 | E.K. | 1/22/2011 | 1/22/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0188096720-03 | M.T. | 1/11/2011 | 1/11/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0188226906-01 | S.G. | 1/4/2011 | 1/4/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189185051-03 | Y.B. | 1/18/2011 | 1/18/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189188279-01 | M.M. | 1/11/2011 | 1/11/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189450851-01 | A.G. | 2/1/2011 | 2/1/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189571028-01 | S.J. | 1/22/2011 | 1/22/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189571028-03 | A.M. | 1/22/2011 | 1/22/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189870339-01 | C.D. | 2/10/2011 | 2/10/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0189870339-04 | L.D. | 2/5/2011 | 2/5/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0190255232-01 | C.S. | 2/22/2011 | 2/22/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0191321223-01 | L.L. | 2/1/2011 | 2/1/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0191708437-03 | R.B. | 2/10/2011 | 2/10/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0191714922-01 | C.L.L. | 2/12/2011 | 2/12/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0191714922-03 | O.D. | 2/12/2011 | 2/12/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0196004105-01 | D.P. | 3/24/2011 | 3/24/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0197014277-03 | M.F. | 4/2/2011 | 4/2/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0197315799-04 | A.B. | 4/16/2011 | 4/16/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0199366923-03 | Y.D. | 5/5/2011 | 5/5/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0202413381-01 | S.M. | 5/12/2011 | 5/12/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0202844528-03 | S.H. | 5/17/2011 | 5/17/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0203245865-04 | A.S. | 5/6/2011 | 5/6/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0205361958-01 | E.B. | 6/2/2011 | 6/2/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0205361958-05 | J.A. | 6/2/2011 | 6/2/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0209643393-01 | J.P. | 7/9/2011 | 7/9/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0214687915-04 | M.V.S. | 9/10/2011 | 9/10/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0227570355-03 | S.S. | 11/18/2011 | 11/18/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0227833084-07 | M.D. | 12/6/2011 | 12/6/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0228649885-02 | S.B. | 11/8/2011 | 11/8/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0235386967-01 | P.K. | 2/23/2012 | 2/23/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0235462785-05 | K.D. | 2/21/2012 | 2/21/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0236943972-01 | S.M. | 3/3/2012 | 3/3/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0237003009-01 | S.B. | 3/6/2012 | 3/6/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0239028558-01 | N.J. | 12/15/2011 | 12/15/2011 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0241409028-02 | S.S. | 4/14/2012 | 4/14/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0241582220-02 | J.J. | 4/17/2012 | 4/17/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0242815728-03 | M.B. | 5/1/2012 | 5/1/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0243049095-07 | F.W. | 4/30/2012 | 4/30/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0243635190-01 | V.H. | 5/4/2012 | 5/4/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0243704517-01 | M.B. | 4/30/2012 | 4/30/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0243871282-02 | H.C. | 5/31/2012 | 5/31/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0245121298-03 | C.A. | 5/11/2012 | 5/11/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0245923925-05 | E.F. | 5/24/2012 | 5/24/2012 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $200.68 |
| Sun Medical, P.C. | 0999481087-19 | C.C. | 2/1/2010 | 2/1/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 0999602558-04 | N.E. | 10/26/2009 | 10/26/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 1253851800-02 | J.B. | 12/1/2007 | 1/16/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 2126713334-01 | N.G.E. | 6/26/2007 | 10/16/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 2126797732-03 | K.M. | 9/11/2007 | 12/14/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 2126807524-01 | N.H. | 9/18/2007 | 10/29/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 2126830732-01 | J.F. | 10/2/2007 | 11/5/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 2126860705-01 | T.M.S. | 11/10/2007 | 12/14/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 2126883053-03 | K.J. | 11/10/2007 | 12/13/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 2126985288-01 | J.P.A. | 3/1/2008 | 4/7/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 3965997812-03 | O.B. | 7/19/2007 | 8/28/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 3966300504-01 | F.K. | 2/9/2008 | 3/11/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 3978853037-01 | V.P. | 6/21/2008 | 7/29/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 3978853037-02 | S.B. | 5/27/2008 | 7/1/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 2/16/2010 | 4/2/2010 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4087720654-03 | T.N.W. | 6/13/2007 | 8/20/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 4088054111-01 | F.F. | 4/29/2008 | 6/3/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4144996221-01 | R.A. | 3/13/2007 | 4/26/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4144997260-01 | E.V.B. | 3/20/2007 | 5/1/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4144999134-01 | M.V.C. | 4/17/2007 | 5/25/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145009470-01 | R.B. | 3/27/2007 | 5/8/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145016657-02 | A.M. | 4/3/2007 | 5/9/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145018323-01 | L.B. | 4/10/2007 | 5/22/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145024321-01 | T.C. | 3/7/2007 | 4/9/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145056133-02 | C.G. | 5/1/2007 | 6/5/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145060812-02 | M.P. | 5/1/2007 | 6/5/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145084044-01 | L.I.A. | 5/7/2007 | 8/16/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 4145093102-02 | J.S. | 5/15/2007 | 6/22/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145093102-03 | S.F. | 5/15/2007 | 6/22/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4145093102-04 | P.H. | 5/15/2007 | 6/22/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145105393-02 | C.S. | 5/15/2007 | 6/22/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145105393-03 | G.C. | 5/15/2007 | 6/22/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145112480-01 | P.E.Y. | 6/19/2007 | 10/16/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $462.90 |
| Sky Medical, P.C. | 4145112480-02 | P.M.D | 6/19/2007 | 7/31/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145115979-01 | A.S. | 5/29/2007 | 8/16/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 4145134484-02 | D.M. | 6/19/2007 | 10/16/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 4145148799-01 | D.F. | 7/3/2007 | 8/15/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145158053-02 | H.T. | 6/26/2007 | 8/6/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145158053-03 | J.A. | 6/26/2007 | 10/15/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 4145158053-04 | A.S. | 6/26/2007 | 10/16/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $308.60 |
| Sky Medical, P.C. | 4145174720-03 | F,J, | 7/31/2007 | 9/5/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145174829-01 | D.S. | 7/28/2007 | 9/5/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145186245-03 | T.M.R. | 8/9/2007 | 9/18/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145189958-01 | G.X.L. | 8/21/2007 | 9/26/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145197845-01 | M.W. | 8/14/2007 | 9/18/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145206621-03 | C.A. | 8/30/2007 | 10/9/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145206662-01 | E.G.F. | 8/21/2007 | 9/25/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145206662-02 | E.F. | 8/21/2007 | 9/25/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145206662-03 | S.S. | 8/21/2007 | 9/25/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sky Medical, P.C. | 4145248938-03 | N.L. | 9/26/2007 | 11/5/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145263754-02 | R.S. | 10/6/2007 | 11/13/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145263754-03 | P.H. | 10/6/2007 | 11/12/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145289486-01 | E.J. | 10/23/2007 | 11/28/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145290658-03 | T.C. | 11/6/2007 | 12/13/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145314748-01 | N.C. | 11/20/2007 | 1/2/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145317907-02 | R.N. | 11/10/2007 | 12/13/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145319093-02 | M.M. | 11/20/2007 | 1/2/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145341873-02 | K.T. | 12/18/2007 | 1/30/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145360154-02 | D.A.N. | 12/22/2007 | 1/30/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145397494-01 | G.B.G. | 1/22/2008 | 2/26/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145401529-01 | N.E. | 2/2/2008 | 3/13/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145408978-01 | L.M.M. | 2/16/2008 | 3/25/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145408978-02 | C.C. | 2/5/2008 | 3/11/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145416402-03 | M.M. | 2/5/2008 | 3/11/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145426765-02 | J.G. | 2/19/2008 | 3/25/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145450138-01 | P.C.C. | 4/29/2008 | 6/3/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145450138-03 | F.G. | 4/29/2008 | 6/3/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sky Medical, P.C. | 4145450138-04 | M.S. | 4/29/2008 | 6/3/2008 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 4145609535-02 | K.B. | 7/1/2009 | 8/5/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

Exhibit 3: Improper CPT Coding of Office Visits (99205)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sky Medical, P.C. | 4735900484-06 | B.L. | 6/26/2007 | 8/6/2007 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |
| Sun Medical, P.C. | 4736453335-03 | L.P. | 11/13/2009 | 12/16/2009 | 99205 | Initial examination requiring three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 60 minutes face-to-face with the patient. | $154.30 |

# EXHIBIT 4

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0113522650-01 | A.V. | 1/21/2009 | 2/28/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0118077387-01 | I.L. | 1/13/2009 | 3/31/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0120639983-01 | G.D. | 1/7/2009 | 3/7/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0122006083-01 | K.S. | 1/21/2009 | 7/13/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0122075500-02 | K.W. | 1/24/2009 | 3/7/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0123806762-01 | R.C. | 1/12/2009 | 5/12/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0125424325-01 | M.R. | 2/17/2009 | 4/17/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0125424325-06 | T.M. | 2/17/2009 | 4/17/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0125518662-04 | B.W. | 1/27/2009 | 2/24/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0126457472-01 | D.R. | 2/17/2009 | 6/2/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0126550656-01 | S.W. | 1/26/2009 | 9/29/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0126689736-01 | W.F. | 2/28/2009 | 2/28/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0126700749-02 | H.A. | 1/26/2009 | 1/26/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0127048510-03 | D.R. | 8/5/2009 | 8/5/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0127859247-01 | T.D. | 4/17/2009 | 7/22/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0128036662-01 | J.S. | 2/10/2009 | 3/11/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0130168073-04 | J.W. | 3/21/2009 | 3/21/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0130168073-07 | A.M. | 4/4/2009 | 8/1/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $1,714.95 |
| Sun Medical, P.C. | 0130476286-01 | C.B. | 4/4/2009 | 6/29/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0131094633-04 | C.C. | 3/25/2009 | 7/15/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0132307109-01 | P.B. | 4/25/2009 | 8/29/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0132424318-02 | O.S. | 4/24/2009 | 7/27/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0133561837-01 | S.V. | 5/26/2009 | 12/5/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0134330471-01 | S.B. | 5/5/2009 | 10/20/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0135458883-02 | A.B. | 5/29/2009 | 8/3/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0136299871-01 | B.A. | 6/6/2009 | 10/3/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0136299871-03 | K.A. | 6/6/2009 | 10/3/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0136305539-01 | D.C. | 6/6/2009 | 10/3/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0136366515-07 | L.C. | 7/1/2009 | 9/10/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0137123253-01 | D.M. | 6/19/2009 | 7/27/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0137427340-08 | S.G. | 6/2/2009 | 12/8/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sun Medical, P.C. | 0137509931-02 | J.G. | 6/10/2009 | 6/10/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0137793955-01 | J.N. | 7/22/2009 | 10/6/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0138697890-02 | R.A. | 6/29/2009 | 10/19/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0138991962-01 | M.W. | 7/2/2009 | 9/10/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0139171417-03 | L.P. | 8/3/2009 | 9/10/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0139385900-03 | G.L. | 7/1/2009 | 6/14/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $1,028.97 |
| Sun Medical, P.C. | 0139458087-06 | R.H. | 7/11/2009 | 12/5/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0139463863-03 | R.C. | 9/1/2009 | 9/1/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0139660987-01 | P.M.P. | 8/18/2009 | 8/18/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0140033705-01 | L.R. | 9/11/2009 | 1/11/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0140233891-01 | B.F. | 6/23/2009 | 4/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sun Medical, P.C. | 0140581794-01 | N.C. | 7/15/2009 | 5/20/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $1,143.30 |
| Sun Medical, P.C. | 0140917386-14 | D.M. | 7/21/2009 | 10/20/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0140917386-15 | J.W. | 8/17/2009 | 9/14/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0141069880-06 | Z.A. | 7/15/2009 | 5/22/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $1,028.97 |
| Sun Medical, P.C. | 0141307579-01 | G.J.L. | 8/3/2009 | 10/1/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0141324889-01 | D.G. | 7/20/2009 | 11/13/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0141698141-01 | R.B. | 7/29/2009 | 10/13/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0142661255-01 | M.G. | 8/4/2009 | 11/17/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0142981174-01 | T.D. | 8/19/2009 | 10/6/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0143969780-02 | O.H. | 9/15/2009 | 3/30/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0144300563-01 | J.C. | 8/24/2009 | 9/26/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0145879151-03 | S.M. | 10/6/2009 | 10/6/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0146438205-03 | D.R. | 9/22/2009 | 12/19/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0146515951-01 | E.B. | 12/7/2009 | 12/7/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0146998850-01 | S.L. | 10/22/2009 | 8/17/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0147152631-04 | S.L. | 10/20/2009 | 6/12/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0147289011-02 | L.S. | 10/5/2009 | 2/8/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0147781066-06 | E.J. | 10/29/2009 | 10/29/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0147781066-07 | B.C. | 10/5/2009 | 10/5/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0147792790-06 | R.D. | 10/13/2009 | 1/23/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0149463788-02 | P.W. | 11/11/2009 | 3/2/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0149463788-03 | N.R. | 10/31/2009 | 12/19/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0149774944-02 | V.M. | 11/17/2009 | 2/2/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0149785296-03 | H.J. | 10/26/2009 | 10/26/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0149785296-04 | D.H. | 10/13/2009 | 10/13/2009 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0151282688-01 | T.M. | 11/14/2009 | 6/15/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sun Medical, P.C. | 0151338811-02 | K.B. | 2/18/2010 | 2/18/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0151338811-09 | B.M. | 11/11/2009 | 6/1/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0151698734-02 | I.B. | 11/19/2009 | 6/15/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0151957370-05 | A.A. | 12/1/2009 | 1/13/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0153108147-07 | P.M. | 12/7/2009 | 2/23/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0153108147-08 | P.T. | 12/5/2009 | 4/13/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0153300926-01 | S.G. | 12/9/2009 | 4/20/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0153412143-02 | S.C. | 12/16/2009 | 4/1/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0154333934-01 | D.S. | 1/16/2010 | 1/16/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0154333934-02 | O.T. | 1/16/2010 | 1/16/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0154543169-01 | A.W. | 1/19/2010 | 2/18/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0154543169-03 | P.T. | 2/2/2010 | 8/4/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0154634034-01 | D.P. | 12/28/2009 | 5/4/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0155597585-03 | J.M. | 1/12/2010 | 6/22/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0155750763-02 | K.G. | 2/18/2010 | 5/4/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0155997918-01 | R.B. | 1/28/2010 | 1/28/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0156088825-01 | R.W. | 1/28/2010 | 5/4/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0156306870-01 | D.A. | 1/21/2010 | 5/25/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0157072489-03 | D.N. | 5/11/2010 | 5/11/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0157536194-01 | D.A. | 2/2/2010 | 5/25/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0158597228-02 | M.T. | 2/22/2010 | 3/23/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0159227230-01 | L.C. | 3/2/2010 | 3/2/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|-------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0159485036-02 | T.D. | 3/6/2010 | 6/3/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0159558211-02 | L.B. | 3/30/2010 | 4/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0159562411-02 | S.S. | 3/11/2010 | 5/22/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0159562411-03 | S.S. | 3/27/2010 | 4/29/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0159696531-09 | T.S. | 3/16/2010 | 5/4/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0160059697-01 | W.M. | 3/2/2010 | 10/20/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0160059697-05 | A.M. | 3/27/2010 | 10/23/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0160376224-01 | R.R. | 3/8/2010 | 7/26/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0160485330-03 | S.B. | 4/27/2010 | 4/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0160485330-07 | M.O. | 4/27/2010 | 4/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0160861167-01 | J.L. | 4/6/2010 | 6/1/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0160922779-01 | Y.B. | 4/6/2010 | 5/6/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0161434329-04 | D.S. | 4/8/2010 | 7/8/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0161434329-05 | C.C. | 4/8/2010 | 8/12/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0161600242-01 | S.P. | 4/6/2010 | 8/5/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0161899207-02 | D.J. | 4/6/2010 | 6/8/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0162428296-02 | L.C. | 9/8/2010 | 9/8/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0163743172-02 | J.D. | 5/25/2010 | 5/25/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0164099250-03 | G.F. | 5/4/2010 | 7/8/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0164099250-06 | B.F. | 5/6/2010 | 7/13/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0165187774-03 | M.G. | 5/18/2010 | 8/3/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0165298885-03 | P.J. | 8/3/2010 | 8/3/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0165298885-04 | N.J. | 5/13/2010 | 8/3/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0165466657-01 | B.S. | 5/18/2010 | 10/26/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sun Medical, P.C. | 0165953316-01 | S.D. | 5/22/2010 | 6/21/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0165953316-05 | T.M. | 5/18/2010 | 5/18/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0166457440-01 | T.F. | 5/25/2010 | 8/25/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0166510628-04 | S.M. | 6/8/2010 | 9/1/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0167084201-01 | R.P.P. | 6/10/2010 | 10/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sun Medical, P.C. | 0168837516-01 | F.S. | 9/1/2010 | 9/1/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0169101557-01 | I.H. | 7/14/2010 | 10/15/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0169766432-01 | B.F. | 5/6/2010 | 7/13/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0169766432-02 | G.F. | 8/3/2010 | 8/3/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0170587802-03 | P.P.L. | 7/12/2010 | 9/28/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0170587802-04 | S.S | 7/29/2010 | 7/29/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0170587802-05 | N.M. | 7/29/2010 | 7/29/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0170819452-02 | A.W. | 9/13/2010 | 9/13/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0172841561-02 | A.L. | 9/28/2010 | 12/9/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0173013194-11 | L.L. | 8/16/2010 | 8/16/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0173013194-14 | A.B. | 9/20/2010 | 10/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0173281972-01 | S.H. | 10/12/2010 | 3/5/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $526.04 |
| Sun Medical, P.C. | 0173913880-01 | T.L. | 8/31/2010 | 1/20/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $674.73 |
| Sun Medical, P.C. | 0174167643-02 | R.M. | 10/5/2010 | 10/5/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0174337963-01 | P.B. | 9/17/2010 | 1/29/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $526.04 |
| Sun Medical, P.C. | 0174512442-01 | C.S. | 9/9/2010 | 10/19/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $263.02 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0174536003-01 | C.A. | 9/21/2010 | 9/21/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0174536003-04 | D.J. | 9/21/2010 | 10/25/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0174590737-02 | D.F. | 10/25/2010 | 10/25/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0174866012-04 | J.R. | 9/14/2010 | 1/4/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $411.71 |
| Sun Medical, P.C. | 0175205475-02 | C.H. | 9/21/2010 | 1/13/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $606.01 |
| Sun Medical, P.C. | 0175234343-01 | Y.P. | 9/20/2010 | 12/6/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $377.35 |
| Sun Medical, P.C. | 0175234343-04 | R.P. | 9/20/2010 | 11/29/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sun Medical, P.C. | 0175244151-01 | B.D. | 10/7/2010 | 10/7/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0176267458-01 | M.N. | 9/28/2010 | 11/4/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0176408854-01 | D.G.N. | 10/26/2010 | 12/3/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 0176750602-03 | R.E. | 12/20/2010 | 2/3/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $263.02 |
| Sun Medical, P.C. | 0176907566-01 | I.D. | 10/27/2010 | 1/13/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $377.35 |
| Sun Medical, P.C. | 0177280898-01 | C.T. | 1/20/2011 | 1/20/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0178399019-06 | M.F. | 10/27/2010 | 10/27/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0178490199-01 | L.P. | 10/14/2010 | 10/14/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0179080643-03 | N.J.B. | 12/10/2010 | 1/20/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $526.04 |
| Sun Medical, P.C. | 0179083852-03 | S.H. | 11/8/2010 | 4/14/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $674.73 |
| Sun Medical, P.C. | 0179184304-03 | D.W. | 12/21/2010 | 1/20/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0179184304-04 | D.M. | 11/5/2010 | 4/14/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $857.78 |
| Sun Medical, P.C. | 0179390975-01 | T.L.G. | 11/4/2010 | 6/3/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $674.73 |
| Sun Medical, P.C. | 0179398663-03 | M.O. | 1/22/2011 | 2/17/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0179624761-01 | S.N. | 11/18/2010 | 3/17/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $560.40 |
| Sun Medical, P.C. | 0180157703-02 | D.P. | 11/23/2010 | 11/23/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 0180157703-06 | D.T. | 11/23/2010 | 12/20/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $263.02 |
| Sun Medical, P.C. | 0180157703-08 | N.S. | 12/7/2010 | 5/19/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $743.45 |
| Sun Medical, P.C. | 0180284135-03 | G.S. | 11/18/2010 | 1/18/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $411.71 |
| Sun Medical, P.C. | 0180637852-15 | R.P. | 11/30/2010 | 3/5/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $560.40 |
| Sun Medical, P.C. | 0181067959-01 | F.F. | 12/9/2010 | 3/12/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $560.40 |
| Sun Medical, P.C. | 0181446337-03 | E.B. | 12/9/2010 | 6/27/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $743.45 |
| Sun Medical, P.C. | 0181541376-03 | C.S.D. | 11/30/2010 | 11/30/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0181700931-01 | C.A. | 12/6/2010 | 3/15/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $560.40 |
| Sun Medical, P.C. | 0181700931-03 | W.A. | 12/8/2010 | 12/8/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0182569210-01 | C.W. | 1/25/2011 | 4/21/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0183379478-05 | N.E. | 1/13/2011 | 5/5/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0184547370-04 | C.L. | 1/18/2011 | 3/31/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0184547370-05 | C.L. | 1/18/2011 | 5/10/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $743.45 |
| Sun Medical, P.C. | 0184547370-06 | R.B. | 1/6/2011 | 2/8/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0185024676-01 | E.H. | 1/13/2011 | 4/14/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0186466982-03 | M.N. | 1/20/2011 | 3/1/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0186729703-01 | N.B. | 1/25/2011 | 5/19/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0186729703-03 | S.G. | 1/25/2011 | 5/19/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0188096720-03 | M.T. | 2/10/2011 | 8/4/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $743.45 |
| Sun Medical, P.C. | 0188226906-01 | S.G. | 2/8/2011 | 5/3/2011 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient, which requires at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. Counseling and/or coordination of care with other providers or agencies are provided consistent with the nature of the problem(s) and the patient's and/or family's needs. Usually, the presenting problem(s) are of moderate to high severity. Physician | $594.76 |
| Sun Medical, P.C. | 0189185051-03 | Y.B. | 2/22/2011 | 5/31/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0189188279-01 | M.M. | 2/8/2011 | 6/16/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0189450851-01 | A.G. | 3/10/2011 | 5/24/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0189571028-01 | S.J. | 3/30/2011 | 7/21/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0189571028-03 | A.M. | 3/30/2011 | 7/21/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0189870339-01 | C.D. | 3/10/2011 | 8/18/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0189870339-04 | L.D. | 3/3/2011 | 7/28/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0190255232-01 | C.S. | 4/6/2011 | 5/5/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0191321223-01 | L.L. | 3/1/2011 | 3/1/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0191708437-03 | R.B. | 3/15/2011 | 5/26/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0191714922-01 | C.L.L. | 3/12/2011 | 5/10/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0191714922-03 | O.D. | 4/21/2011 | 5/17/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0196004105-01 | D.P. | 7/26/2011 | 7/26/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0197014277-03 | M.F. | 5/6/2011 | 5/6/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0197114853-04 | A.B. | 6/23/2011 | 8/18/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0197439078-05 | T.J. | 6/11/2011 | 6/11/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0198207482-01 | R.J. | 9/29/2011 | 10/27/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sun Medical, P.C. | 0199366923-03 | Y.D. | 6/7/2011 | 7/5/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0202839262-05 | S.J. | 11/22/2011 | 11/22/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0202844528-03 | S.H. | 6/28/2011 | 8/4/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0203658851-01 | M.E. | 10/18/2011 | 10/18/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0203658851-04 | S.W. | 12/3/2011 | 12/3/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0205361958-01 | E.B. | 8/4/2011 | 8/4/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0205361958-05 | J.A. | 8/2/2011 | 9/1/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0207446485-01 | J.Z. | 10/6/2011 | 11/10/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0207446485-04 | R.N. | 9/1/2011 | 11/3/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0209124031-04 | D.R. | 10/6/2011 | 11/3/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0210328159-01 | G.H. | 10/20/2011 | 10/20/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0210333472-01 | E.D. | 11/10/2011 | 12/8/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0210862884-03 | D.G. | 10/11/2011 | 11/10/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0212821896-01 | R.E. | 1/24/2012 | 1/24/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0212991582-01 | A.G. | 2/2/2012 | 2/2/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0214687915-04 | M.V.S. | 10/15/2011 | 2/4/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0217244300-01 | H.D. | 1/17/2012 | 3/29/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0217786771-01 | S.C. | 2/11/2012 | 5/10/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0218106599-01 | R.J. | 4/5/2012 | 4/5/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0219001120-02 | D.C. | 3/1/2012 | 6/11/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0219575353-06 | B.D. | 2/16/2012 | 2/16/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0220829147-01 | S.T. | 12/1/2011 | 12/1/2011 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0221684574-05 | J.W. | 4/17/2012 | 4/17/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0224944322-01 | L.M. | 2/9/2012 | 2/9/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0225849990-03 | L.B. | 4/12/2012 | 4/12/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0227014768-01 | M.B. | 3/10/2012 | 5/10/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0227570355-03 | S.S. | 1/12/2012 | 5/1/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0227833084-06 | P.H. | 7/27/2012 | 7/27/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0227833084-07 | M.D. | 1/12/2012 | 4/3/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0228722245-01 | P.S. | 1/26/2012 | 1/26/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0230588626-01 | K.L. | 4/26/2012 | 6/8/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0231573163-02 | K.R. | 5/7/2012 | 5/7/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0231940065-02 | D.W. | 3/6/2012 | 6/22/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0233134451-03 | O.W. | 6/15/2012 | 8/3/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0234663986-01 | M.A.B. | 3/20/2012 | 3/20/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0235386967-01 | P.K. | 5/21/2012 | 5/21/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0236943972-01 | S.M. | 4/10/2012 | 5/7/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0237003009-01 | S.B. | 4/3/2012 | 7/10/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 0237057708-03 | D.E. | 7/26/2012 | 7/26/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0237220330-01 | E.B. | 6/28/2012 | 6/28/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0239819476-15 | J.W. | 4/3/2012 | 4/3/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0241409028-07 | P.M. | 7/23/2012 | 8/23/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0242815728-03 | M.B. | 6/8/2012 | 6/8/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 0243635190-01 | V.H. | 6/7/2012 | 8/2/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $446.07 |
| Sun Medical, P.C. | 0243704517-01 | M.B. | 6/21/2012 | 6/21/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sun Medical, P.C. | 0245121298-03 | C.A. | 7/13/2012 | 8/14/2012 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 0999481087-19 | C.C. | 3/11/2010 | 7/2/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sun Medical, P.C. | 0999602558-04 | N.E. | 11/25/2009 | 2/2/2010 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 2127478374-01 | J.P.A. | 09/16/10 | 11/03/10 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 03/16/10 | 04/02/10 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 04/06/10 | 05/03/10 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 05/04/10 | 06/23/10 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 3979369108-02 | M.V. | 06/08/10 | 06/23/10 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 4145609535-02 | K.B. | 10/05/09 | 12/28/09 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sun Medical, P.C. | 4145821189-02 | W.N. | 05/03/11 | 01/11/12 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $594.76 |
| Sun Medical, P.C. | 4145823839-02 | B.E. | 07/19/11 | 10/20/11 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $297.38 |
| Sun Medical, P.C. | 4145826675-02 | N.R. | 02/11/12 | 03/21/12 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $148.69 |
| Sun Medical, P.C. | 4736453335-03 | L.P. | 01/09/10 | 01/29/10 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sun Medical, P.C. | 4736453335-03 | L.P. | 05/11/10 | 01/07/11 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0107385980-02 | L.O. | 03/01/08 | 09/17/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0107834987-01 | S.C. | 04/08/08 | 08/26/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0107893661-01 | M.B. | 04/09/08 | 04/09/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0107924763-01 | I.Z. | 04/01/08 | 08/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0108226739-01 | J.P. | 05/07/08 | 05/07/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0108362096-01 | E.S. | 04/08/08 | 09/29/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sky Medical, P.C. | 0108362096-02 | A.S. | 04/08/08 | 08/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sky Medical, P.C. | 0108462524-01 | O.D. | 04/14/08 | 07/09/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0108624859-02 | C.P. | 04/30/08 | 09/24/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0108624859-03 | J.P. | 04/29/08 | 07/14/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 0108664046-03 | A.L. | 04/16/08 | 04/16/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0108865262-01 | D.S. | 04/21/08 | 07/21/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $914.64 |
| Sky Medical, P.C. | 0108921255-02 | N.B. | 04/26/08 | 09/27/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 0109109686-01 | T.M. | 04/21/08 | 08/18/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0109149773-02 | I.R. | 05/05/08 | 11/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sky Medical, P.C. | 0110371945-04 | J.C. | 05/28/08 | 06/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0110726098-01 | L.P. | 06/28/08 | 08/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 0110926359-01 | W.T. | 06/23/08 | 11/26/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sky Medical, P.C. | 0111304283-03 | D.H. | 08/06/08 | 08/06/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0111409942-03 | W.L. | 07/14/08 | 10/13/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 0113522650-01 | A.V. | 09/10/08 | 12/10/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0113692776-03 | V.S. | 08/11/08 | 09/29/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 0113777015-08 | J.C. | 08/25/08 | 12/17/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0114531569-01 | J.A. | 08/25/08 | 12/09/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 0114531569-05 | S.B. | 09/03/08 | 12/09/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 0114542806-01 | Y.M. | 10/25/08 | 10/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0114542806-05 | L.M. | 10/25/08 | 10/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0115033557-03 | C.A. | 08/12/08 | 08/12/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0118077387-01 | I.L. | 10/20/08 | 11/17/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 0120639983-01 | G.D. | 11/05/08 | 12/01/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 0121504583-02 | C.J. | 11/15/08 | 11/15/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 0122075500-02 | K.W. | 11/24/08 | 11/24/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 0122188386-02 | C.S. | 11/25/08 | 12/23/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 0123806762-01 | R.C. | 12/11/08 | 12/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 1253851800-02 | J.B. | 01/08/08 | 05/22/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sky Medical, P.C. | 1555642725-02 | G.J.P. | 01/06/07 | 01/29/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 2126197999-02 | I.C.D. | 11/28/06 | 02/06/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 2126713334-01 | N.G.E. | 08/09/07 | 10/08/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 2126807524-01 | N.H. | 10/16/07 | 05/20/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sky Medical, P.C. | 2126860705-01 | T.M.S. | 01/17/08 | 06/02/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 2126883053-03 | K.J. | 12/18/07 | 02/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 2126985288-01 | J.P.A. | 04/01/08 | 09/22/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sky Medical, P.C. | 3965997812-03 | O.B. | 08/30/07 | 03/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sky Medical, P.C. | 3966300504-01 | F.K. | 04/21/08 | 07/01/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 3978853037-02 | S.B. | 06/25/08 | 07/28/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 4087720654-03 | T.N.W. | 07/19/07 | 02/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|----------|--------------|-------------------|------|---------|----------|-----------------|--------------|
| Sky Medical, P.C. | 4088054111-01 | F.F. | 05/28/08 | 10/07/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4144833797-03 | T.C. | 11/28/06 | 03/06/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4144846799-02 | R.W. | 11/21/06 | 07/02/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sky Medical, P.C. | 4144858273-06 | J.D. | 12/09/06 | 06/22/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4144869221-01 | K.D.F. | 12/20/06 | 04/30/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4144890573-01 | E.C. | 01/06/07 | 02/09/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 4144896751-01 | E.C.P. | 01/16/07 | 06/22/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4144996221-01 | R.A. | 05/29/07 | 06/22/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 4144999134-01 | M.V.C. | 07/31/07 | 09/05/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 4145009470-01 | R.B. | 06/19/07 | 05/06/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $800.31 |
| Sky Medical, P.C. | 4145016657-02 | A.M. | 05/24/07 | 02/29/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $685.98 |
| Sky Medical, P.C. | 4145018323-01 | L.B. | 07/28/07 | 10/08/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 4145024321-01 | T.C. | 05/29/07 | 10/08/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4145056133-02 | C.G. | 06/05/07 | 10/16/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4145060812-02 | M.P. | 07/10/07 | 03/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4145084044-01 | L.I.A. | 06/28/07 | 08/15/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 4145105393-02 | C.S. | 06/26/07 | 08/21/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145112480-01 | P.E.Y. | 07/19/07 | 10/29/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sky Medical, P.C. | 4145115979-01 | A.S. | 07/28/07 | 10/24/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145134484-02 | D.M. | 07/24/07 | 09/27/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 4145148799-01 | D.F. | 08/09/07 | 03/12/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 4145158053-02 | H.T. | 07/31/07 | 10/17/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145158053-04 | A.S. | 07/31/07 | 10/08/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 4145174720-03 | F.J. | 09/04/07 | 01/16/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145174829-01 | D.S. | 08/25/07 | 11/13/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145186245-03 | T.M.R. | 11/14/07 | 12/28/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 4145197845-01 | M.W. | 09/18/07 | 02/26/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145206662-01 | E.G.F. | 10/02/07 | 03/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4145206662-02 | E.F. | 09/11/07 | 02/26/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sky Medical, P.C. | 4145206662-03 | S.S. | 09/11/07 | 10/29/07 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity. The presenting problem(s) are of moderate to high severity. Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |

Exhibit 4: Improper CPT Coding of Office Visits (99215)

| Provider | Claim Number | Claimant Initials | From | Through | CPT Code | CPT Description | Total Billed |
|---|---|---|---|---|---|---|---|
| Sky Medical, P.C. | 4145248938-03 | N.L. | 10/23/07 | 02/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145263754-02 | R.S. | 11/06/07 | 02/11/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |
| Sky Medical, P.C. | 4145263754-03 | P.H. | 02/02/08 | 05/20/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $342.99 |
| Sky Medical, P.C. | 4145289486-01 | E.J. | 12/05/07 | 05/06/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $457.32 |
| Sky Medical, P.C. | 4145290658-03 | T.C. | 12/27/07 | 01/30/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $114.33 |
| Sky Medical, P.C. | 4145314748-01 | N.C. | 12/27/07 | 05/22/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $571.65 |
| Sky Medical, P.C. | 4145317907-02 | R.N. | 12/22/07 | 03/25/08 | 99215 | Examination requiring at least two of these three key components: a comprehensive history; a comprehensive examination; medical decision making of high complexity.  The presenting problem(s) are of moderate to high severity.  Physicians spend 40 minutes face-to-face with the patient and/or family | $228.66 |

# EXHIBIT 5

Case 2:13-cv-01044-ADS-ARL   Document 1   Filed 02/27/13   Page 211 of 288 PageID #: 211



**STATE OF NEW YORK**
**INSURANCE DEPARTMENT**
25 BEAVER STREET
NEW YORK, NEW YORK 10004

The office of General Counsel issued the following informal opinion on February 21, 2001, representing the position of the New York State Insurance Department.

**Re:** **No-fault benefits; PC billing for services rendered by independent contractor providers**

**Question Presented:**

May a professional service corporation ("PC") which renders health services through its owners and employees or through independent contractors, each of whom is appropriately licensed to provide the service in question, be considered a "licensed provider" under Regulation 68, N.Y. Comp. R. & Regs., tit. 11, □65.15(j) (2000) entitled to reimbursement under the New York Comprehensive Motor Vehicle Insurance Reparations Act (No-Fault Law), New York Insurance Law Article 51 (McKinney 2000),?

**Conclusion:**

(a) Where the owner(s) of a PC is licensed to perform health services and such service are performed by a PC owner or an employee under the supervision of a PC owner, the services may be billed for under No-Fault by the PC as the licensed provider of those services.

(b) Where the health services are performed by a provider who is an independent contractor with the PC and is not an employee under the direct supervision of a PC owner, the PC is not authorized to bill under No-Fault as a licensed provider of those services.

**Analysis:**

The No-Fault Law includes within the benefits that are to be provided as part of basic economic loss payment for necessary medical services. New York Insurance Law □5102(a)(1) (McKinney 2000). In order to effectuate the requirements of the No-Fault Law, the Superintendent of Insurance has promulgated Regulation 68, which provides:

> An insurer shall pay benefits for any element of loss, other than death benefits, directly to the applicant or, when appropriate, to the applicant's parent or legal guardian or to any person legally responsible for necessities, <u>or, upon assignment by the applicant or any of the aforementioned persons, shall pay the providers of health care services or the applicant's employer directly.</u> Death benefits shall be paid to the estate of the eligible injured person. (emphasis added) N.Y. Comp. R. & Regs., tit. 11, □65.15(j).

New York Business Corporation Law Article 15 (McKinney 2000) authorizes the incorporation of Professional Service Corporations. New York Business Corporation Law □1504 (McKinney 2000) provides, in pertinent part:

> (a) No professional service corporation may render professional services except through individuals authorized by law to render such professional services as individuals.

New York Business Corporation Law ☐1507 (McKinney 2000) restricts issuance of shares in a professional service corporation to individuals licensed to practice the profession and New York Business Corporation Law ☐1511 (McKinney 2000) similarly restricts transfer of shares in the corporation.

New York Business Corporation Law ☐1515 (McKinney 2000) provides that the regulation of, inter alia, the health professions shall be in accordance with the Education Law. New York Education Law ☐6509-a (McKinney 2000), which denominates fee sharing as unprofessional conduct, provides, inter alia, that the prohibition shall not be deemed to prohibit a professional service corporation from receiving or sharing in the fees earned by its shareholders and employees.

It is therefore clear that a PC could financially benefit from the services of its owners and employees in the authorized treatment of No-Fault patients. Accordingly, such a corporation could be considered a "licensed provider" within the purview of Insurance Department Regulation 68 eligible for reimbursement for health services provided.

As to independent contractors, I surmise the term is used as it is usually construed in New York:

> One who, in exercising an independent employment, contracts to do certain work according to his or her own methods, and without being subject to the control of the employer … ., G.D. Searle & Co. v. Medicore Communications, Inc., 843 Fed Supp. 893 (S.D.N.Y.1994)

Because of the lack of control, the principal is not usually held liable for the negligence of the independent contractor. Beck v. Woodward Affiliates, 226 App. Div. 2d 328, 640 N.Y.S. 2d 205 (2d Dept. 1996).

This Department has noticed that increasingly PCs are billing for No-Fault services provided through independent contractors. Such direct billing by the PC, due to the lack of supervisory control by the PC, may facilitate fraud, since the PC might bill under its own fee schedule as a specialist rather than the general practitioner fee schedule of the independent contractor, who actually provided the service. In addition, the patient may wrongfully believe the independent contractor's actions are under the supervision of the PC.

Since New York Education Law ☐6509-a specifically authorizes shareholders and employees to contribute to the income of a PC, and is separate with respect to independent contractors, allowing the PC to bill for the independent contractor may constitute unlawful fee splitting. This is, of course, a determination to be made by the Education Department.

Accordingly, since the control, and therefore the liability, of the principal for the acts of the independent contractor is attenuated, and in order to preserve the integrity of the No-Fault and physician licensing systems, this Department has determined that, when the services are provided by an independent contractor, the PC should not be considered as the "licensed provider" authorized to bill under No-Fault.

This letter is limited to an interpretation of the Insurance Law and is not intended as an interpretation of any other statute, such as the Education Law, which is within the jurisdiction of other agencies.

For further information you may contact Principal Attorney Alan Rachlin at the New York City Office.



**STATE OF NEW YORK
INSURANCE DEPARTMENT**
25 BEAVER STREET
NEW YORK, NEW YORK 10004

The Office of General Counsel issued the following informal opinion on February 5, 2002, representing the position of the New York State Insurance Department.

**No-Fault Billings, Independent Contractors**

**Issue**

Based upon the information furnished by Medical Society A, will the Insurance Department modify the conclusion expressed in its February 21, 2001 letter?

**Conclusion**

No reason has been provided for this Department to modify the conclusion expressed therein.

**Facts**

By letter of February 21, 2001, this Department determined that when services are provided by an independent contractor, a Professional Corporation (PC) is not entitled to receive reimbursement from an insurer under the New York Comprehensive Motor Vehicle Insurance Reparations Act (No-Fault Law), New York Insurance Law Article 51 (McKinney 2000), in accordance with N.Y. Comp. R. & Regs. tit. 11, ☐ 6515(j) (2001) (Regulation 68).

Medical Society A indicated it had received a complaint from a physician member that an insurer had relied on the February 21, 2001 opinion to deny payment for services rendered to a patient entitled to reimbursement under the No-Fault statute and gave two reasons why it believed the determination to be in error.

**Analysis**

In the February 21, 2001 letter, based upon the adoption by this Department for No-Fault medical payments of the Medical Fee Schedule established by the New York State Worker's Compensation Board (Board), N.Y. Comp. R. & Regs. tit. 11, Part 68, Appendix 17-A (2001), it was indicated:

> This Department has noticed that increasingly PCs are billing for No-Fault services provided through independent contractors. Such direct billing by the PC, due to the lack of supervisory control by the PC, may facilitate fraud, since the PC might bill under its own fee schedule as a specialist rather than the general practitioner fee schedule of the independent contractor, who actually provided the service. In addition, the patient may wrongly believe the independent contractor's actions are under the supervision of the PC.

Medical Society A correctly notes that since 1996 the medical fee schedule of the Board has not differentiated between specialists and general practitioners. Accordingly, the example expressed in the second quoted sentence is no longer valid. This, however, does not detract from the conclusion that the lack of supervisory control by the PC could lead to fraud on the insurer and a misapprehension on the part of the patient.

Medical Society A further asserts that

Many health plans, including Medicare, recognize the business relationship between independent contractors and PCs. The contract between the two would constitute an employer/employee relationship and would therefore contain accountability.

First, in the February 21, 2001 opinion, it was indicated that an indicia of an independent contractor is the lack of control by the employer and that, because of such lack of control, the principal is not usually held liable for the acts of the independent contractor.

Second, the United States Department of Health and Human Services has promulgated a regulation regarding assignment of Medicare benefits, 42 C.F.R. □ 424.73 (2001):

Prohibition of assignment of claims by providers. (a) Basic prohibition. Except as specified in paragraph (b) of this section, Medicare does not pay amounts that are due a provider to any other person under assignment, or power of attorney, or any other direct payment arrangement.

Payment to an independent contractor is not encompassed within any of the exceptions listed in 42 C.F.R. □ 424.73(b). A similar prohibition regarding Medicaid is found in 42 C.F.R. □ 447.10 (2001).

An extract from the Carrier's Manual issued by the Health Care Finance Administration[1] provides:

Except as provided in B below, the carrier may pay assigned benefits only to the physician or other supplier who furnished the service and may not pay assigned benefits to any other person or organization under a reassignment or power of attorney or under any other arrangement where the other person or organization receives the payment directly.

Among the exceptions are:

The Medicare program may pay the employer of the physician or other supplier if the physician or other supplier is required, as a condition of his employment, to turn over to his employer the fees for his services.

While the Carrier's Manual does mention payment to an independent contractor, it is in the context of the independent contractor performing services for a PC and receiving compensation on his own account. That provision may not be read to authorize the reverse, the PC receiving payment for the independent contractor's services.

Accordingly, for the reasons mentioned above, this Department does not believe it necessary to modify the conclusion expressed in the February 21, 2001 opinion.

For further information you may contact Principal Attorney Alan Rachlin at the New York City Office.

––––––––––––––––––––––––

[1] This organization is currently known as the Center for Medicare and Medicaid Services.

Case 2:13-cv-01044-ADS-ARL  Document 1  Filed 02/27/13  Page 216 of 288 PageID #: 216



**STATE OF NEW YORK**
**INSURANCE DEPARTMENT**
25 BEAVER STREET
NEW YORK, NEW YORK 10004

The Office of General Counsel issued the following informal opinion on March 11, 2002, representing the position of the New York State Insurance Department.

**Re: No-fault fees; Independent Contractor/Professional Corp.**

**Question Presented**:

May a physician, who is an independent contractor associated with a medical professional corporation ("PC"), sign a claim form which is submitted by the PC to a No-Fault insurer for benefits while such physician is representing himself or herself as the attending physician of the injured person being treated, in order for the PC to receive reimbursement for health services rendered under the No-Fault system in New York?

**Conclusion**:

No. If the physician has contracted with the PC as an independent contractor, and is not an employee or shareholder of the PC, such physician may not represent himself or herself as an employee of the PC eligible to bill for health services rendered on behalf of the PC, under the New York Comprehensive Motor Vehicle Insurance Reparations Act ("No – Fault" law), N. Y. Ins. Law Art. 51 (McKinney 2000), in accordance with N.Y. Comp. R. & Regs. tit. 11, □ 65.15(j) (2001) (Regulation 68).

**Facts**:

Attorney A represents a New York governmental entity involved in determining whether a physician has committed professional misconduct concerning billings under No-Fault. An internist, who had contracted with a PC as an independent contractor, ordered physical therapy services for a patient injured in an automobile accident, such services to be performed by a physical therapist employed by the PC. The internist signed the report as the attending physician for physical therapy services rendered by the PC, between May 20 and July 31, 1999. The PC included the report in its claim submission to the No-Fault insurer, billing under its corporate name. The internist is neither an officer nor shareholder of the PC, nor an employee of the PC.

**Analysis**:

The Department's analysis is based upon the specific facts as Attorney A has presented them, which states that the internist has entered into a contract with the PC to provide health services to patients and is deemed to be an independent contractor of the PC under the contract.

New York Business Corporation Law Article 15 (McKinney 2000) authorizes the incorporation of Professional Service Corporations. New York Business Corporation Law □ 1504(a) (McKinney 2000) provides in pertinent part that "[n]o professional service corporation may render professional services except through individuals authorized by law to render such professional services as individuals."

New York Business Corporation Law □ 1507 (McKinney 2000) restricts issuance of shares in a professional service corporation to individuals licensed to practice the profession and New York Business Corporation Law □ 1511 (McKinney 2000) similarly restricts transfer of shares in the corporation. Therefore, medical PCs must be owned by licensed medical providers and services must be performed by licensed medical providers.

New York Business Corporation Law □ 1515 (McKinney 2000) provides that the regulation of, _inter alia_, the health

professions shall be in accordance with the Education Law. New York Education Law □ 6509-a (McKinney 2000), which denominates fee sharing as unprofessional conduct, provides, _inter alia_, that the prohibition shall not be deemed to prohibit a professional service corporation from receiving or sharing in the fees earned by its shareholders and employees.

Therefore, a PC may bill for medical services rendered by the owner(s) of the PC and licensed employees of the PC under the supervision of the physician owner(s). A medical PC would be considered a "licensed provider" within the purview of Insurance Department Regulation 68 eligible for reimbursement for health services provided.

> An insurer shall pay benefits for any element of loss, other than death benefits, directly to the applicant or, when appropriate, to the applicant's parent or legal guardian or to any person legally responsible for necessities, or, upon assignment by the applicant or any of the aforementioned persons, shall pay the providers of services or the applicant's employer directly. Death benefits shall be paid to the estate of the eligible injured person. (Emphasis added).

N. Y. Comp. R. & Regs., tit. 11, □ 65.15(j) (2001) (Regulation 68).

An independent contractor is construed to be "[o]ne who, in exercising an independent employment, contracts to do certain work according to his or her own methods, and without being subject to the control of the employer. . . ." G.D. Searle & Co. v. Medicore Communications, Inc., 843 Fed Supp. 893 (S.D.N.Y. 1994).

Because of the lack of control, the principal is not usually held liable for the negligence of the independent contractor. Beck v. Woodward Affiliates, 226 App. Div. 2d 328, 640 N.Y.S. 2d 205 (2d Dept. 1996).

Therefore, the physician performing services as an independent contractor affiliated with the PC is limited to billing in his or her own name. When services are provided by an independent contractor affiliated with a PC, the PC is not entitled to receive reimbursement under the No-Fault law since it is not deemed to be the licensed provider of those services.

If the PC wished to modify its contractual arrangement with the independent contractor into a traditional employer-employee relationship, the internist may then sign reports in bill submissions for reimbursement on behalf of the PC. Otherwise, the PC and internist are bound by their legal arrangement established under the contract entered into and are required to honor it accordingly.

For further information you may contact Associate Attorney Jeffrey A. Stonehill at the New York City Office.

Case 2:15-cv-01044-ADS-ARL Document 1 Filed 02/27/13 Page 218 of 288 PageID #: 218



**STATE OF NEW YORK**
**INSURANCE DEPARTMENT**
25 BEAVER STREET
NEW YORK, NEW YORK 10004

George E. Pataki                                                                                      Gregory V. Serio
Governor                                                                                                  Superintendent

The Office of General Counsel issued the following opinion on October 29, 2003, representing the position of the New York State Insurance Department.

**RE: No-Fault Billing for Services Provided at Hospitals by Independent Contractors**

### QUESTION PRESENTED:

May a hospital bill for and receive No-Fault benefits for health services provided to a patient on a hospital's premises, when the treating health providers are not employees of the hospital, but contract with the hospital as independent contractors in order to provide services on the hospital premises, such as in an emergency room?

### CONCLUSION:

No. Only the treating provider of health services may bill for and receive No-Fault benefits for services provided to a patient when the provider is an independent contractor of the hospital.

### FACTS PRESENTED:

A person injured in an automobile accident is treated in a hospital emergency room by a neurosurgeon or orthopedist. In the situation described, neither health provider is employed by the hospital but has contracted with the hospital to perform services on hospital premises as an independent contractor of the hospital. The hospital wishes to bill the No-Fault insurer for the services performed as the named provider of services and to receive benefits directly from the insurer.

### ANALYSIS:

Pursuant to N.Y. Comp. Codes R. & Regs. tit 11 □ 65-3.11(a)(2003), with respect to direct payments, "An insurer shall pay benefits for any element of loss, other than death benefits, directly to the applicant…or, upon assignment by the applicant…shall pay benefits directly to providers of health care services….".

Under this provision, a hospital may bill for medical services rendered by properly licensed employees of the hospital. The same is not true for licensed health providers who treat patients on the premises of the hospital as independent contractors of the hospital. An independent contractor is construed to be "[o]ne who, in exercising an independent employment, contracts to do certain work according to his or her own methods, and without being subject to the control of the employer.". G.D. Serle & Co. v. Medicore Communications, Inc. 843 Fed. Supp. 893 (S.D.N.Y. 1994). Therefore, a health care provider performing health services as an independent contractor affiliated with the hospital is limited to billing for those services in his or her name.

When such services are provided by an independent contractor affiliated with a hospital, the hospital is not entitled to receive reimbursement under the No-Fault law since it is not deemed to be the licensed provider of those services. The hospital may, however, bill the insurer on behalf of the independent contractor as an administrative convenience, so long as the billing is done on behalf and in the name of the independent contractors performing services on the hospital premises.

For further information you may contact Supervising Attorney Lawrence M. Fuchsberg at the New York City Office.



**STATE OF NEW YORK**
**INSURANCE DEPARTMENT**
25 BEAVER STREET
NEW YORK, NEW YORK 10004

George E. Pataki                                                                          Howard Mills
Governor                                                                          Acting Superintendent

The Office of General Counsel issued the following opinion on March 21, 2005, representing the position of the New York State Insurance Department.

**Re: Payment for Physician Independent Contractors, No-Fault**

**Inquiry:**

Based upon interpretations of the Medicare statute, 42 U.S.C.A. ☐ 1395 et seq (West 1992 and 2003 Supplement), by the Center for Medicare and Medicaid Services (CMS) of the United States Department of Health and Human Services and of the Internal Revenue Code, 26 U.S.C.A. ☐ 1 et seq. (West 2002 and 2003 Supplement), by the Internal Revenue Service, with relation to independent contractors, will the Insurance Department modify its previous opinions that a Professional Corporation (PC) may not, under the New York Comprehensive Motor Vehicle Insurance Reparations Act (No-Fault Law), New York Insurance Law Article 51 (McKinney 2000), bill for the services of an independent contractor?

**Conclusion:**

The Insurance Department does not believe that the interpretations by the CMS or the Internal Revenue Service compel a modification of its previously expressed position.

**Facts:**

By letter of February 21, 2001, the Insurance Department opined that a PC may not bill for the services of an independent contractor under No-Fault, relying on the potential for fraud because the PC may bill as a specialist rather than as a general practitioner and because the patient may wrongfully believe that the independent contractor's actions are under the supervision of the PC. By letter of February 5, 2002, while acknowledging that under the Medical Fee Schedule adopted by the Chair of the Workers' Compensation Board (which has been adopted for No-Fault by the Insurance Department) there is no different fee schedule for specialists and general practitioners, the Department reiterated the February 2001 position. In the February 2002 opinion, the Department again relied on the lack of control by the PC and added as a reason a regulation, 42 C.F.R. ☐ 424.73 (2001), promulgated by CMS which prohibited assignments under Medicare.

In support of the inquirer's assertion that the Department should modify its previously expressed position, the inquirer claims that CMS has modified its position on billings by independent contractors and that a status of independent contractors for physicians is mandated by regulations issued pursuant to the Internal Revenue Code.

**Analysis:**

The No-Fault Law includes within the benefits that are to be provided as part of basic economic loss payment for necessary medical services. New York Insurance Law ☐5102(a)(1) (McKinney 2000). In order to effectuate the requirements of the No-Fault Law, the Superintendent of Insurance has promulgated Regulation 68-C, which provides:

Case 2:13-cv-01044-ADS-ARL   Document 1   Filed 02/27/13   Page 220 of 288 PageID #: 220

An insurer shall pay benefits for any element of loss, other than death benefits, directly to the applicant or, when appropriate, to the applicant's parent or legal guardian or to any person legally responsible for necessities, <u>or, upon assignment by the applicant or any of the aforementioned persons, shall pay the providers of health care services as covered under section 5102(a)(1) of the Insurance Law, or the applicant's employer directly.</u> Death benefits shall be paid to the estate of the eligible injured person. (emphasis added) N.Y. Comp. R. & Regs., tit. 11, ☐65-3.11(a) (2003).

New York Business Corporation Law Article 15 (McKinney 2000) authorizes the incorporation of Professional Service Corporations. New York Business Corporation Law ☐1504 (McKinney 2000) provides, in pertinent part:

(a) No professional service corporation may render professional services except through individuals authorized by law to render such professional services as individuals.

New York Business Corporation Law ☐1507 (McKinney 2003) restricts issuance of shares in a professional service corporation to individuals licensed to practice the profession and New York Business Corporation Law ☐1511 (McKinney 2000) similarly restricts transfer of shares in the corporation.

New York Business Corporation Law ☐1515 (McKinney 2003) provides that the regulation of, <u>inter alia</u>, the health professions shall be in accordance with the Education Law. New York Education Law ☐6509-a (McKinney 2000), which denominates fee sharing as unprofessional conduct, provides, <u>inter alia</u>, that the prohibition shall not be deemed to prohibit a professional service corporation from receiving or sharing in the fees earned by its shareholders and employees.

It is therefore clear that a PC could financially benefit from the services of its owners and employees in the authorized treatment of No-Fault patients. Accordingly, such a corporation could be considered a "licensed provider" within the purview of Insurance Department Regulation 68-C and be eligible for reimbursement for health services it provided.

As to independent contractors, I surmise the term is used as it is usually construed in New York:

One who, in exercising an independent employment, contracts to do certain work according to his or her own methods, and without being subject to the control of the employer ... ., G.D. Searle & Co. v. Medicore Communications, Inc., 843 Fed Supp. 893 (S.D.N.Y.1994)

Because of the lack of control, the principal is not usually held liable for the negligence of the independent contractor. Beck v. Woodward Affiliates, 226 App. Div. 2d 328, 640 N.Y.S. 2d 205 (2d Dept. 1996).

Accordingly, the Department has opined that, when the services are provided by an independent contractor, the PC should not be considered as the "licensed provider" authorized to bill under No-Fault.

As indicated in the Department's February 2002 opinion, the United States Department of Health and Human Services had promulgated a regulation regarding assignment of Medicare benefits, 42 C.F.R. ☐ 424.73 (2001):

Prohibition of assignment of claims by providers. (a) Basic prohibition. Except as specified in paragraph (b) of this section, Medicare does not pay amounts that are due a provider to any other person under assignment, or power of attorney, or any other direct payment arrangement.

Payment to an independent contractor is not encompassed within any of the exceptions listed in 42 C.F.R. ☐ 424.73(b). A similar prohibition regarding Medicaid was found in 42 C.F.R. ☐ 447.10 (2001) Neither provision has since been modified by CMS.

The inquirer has now furnished an e-mail message from a Clinical Education Coordinator of an insurer that administers Medicare Part B on behalf of CMS to a member of the inquirer's firm indicating:

> In response to the inquiry, yes a healthcare provider may bill Medicare directly for the services of a Radiologist PC where the services are the interpretation of medical imagery and where the equipment and facility is owned by the Healthcare Provider PC.

Since the individual who furnished the message is not an attorney, nor is he/she authorized by CMS to make a pronouncement on behalf of the agency, and since the insurer is not authorized to bind CMS, the message has very little probative value.

While CMS has, by regulation, 42 C.F.R. □ 410.26 (2001), authorized a physician or PC to bill for services of an auxiliary professional, such authorization is limited to situations where the supplies or services are included within the physician's or PC's bill. While there is one instance where an independent contractor's services may be billed through a physician or PC, 42 C.F.R. □ 410.150(a)(15) (2001), that authorization is limited to the services of a physicians assistant.

Accordingly, it does not appear that CMS has changed its position.

The inquirer has mischaracterized the position of the Internal Revenue Service vis a vis independent contractors. 26 C.F.R. □□ 31.3121(d)-1(c) (2002), dealing with contributions for Social Security, and 31.3306(i)-1(b), dealing with the Federal Unemployment Tax both provide:

> (c) Common law employees. (1) Every individual is an employee if under the usual common law rules the relationship between him and the person for whom he performs services is the legal relationship of employer and employee. (2) Generally such relationship exists when the person for whom services are performed has the right to control and direct the individual who performs the services, not only as to the result to be accomplished by the work but also as to the details and means by which that result is accomplished. That is, an employee is subject to the will and control of the employer not only as to what shall be done but how it shall be done. . . . In general, if an individual is subject to the control or direction of another merely as to the result to be accomplished by the work and not as to the means and methods for accomplishing the result, he is an independent contractor. An individual performing services as an independent contractor is not as to such services an employee under the usual common law rules. Individuals such as physicians, lawyers, dentists, veterinarians, construction contractors, public stenographers, and auctioneers, engaged in the pursuit of an independent trade, business, or profession, in which they offer their services to the public, are independent contractors and not employees.

Further, 26 C.F.R. □ 31.3401(c)-1 (2002), dealing with deductions from the wages of employees, provides:

> (c) Generally, physicians, lawyers, dentists, veterinarians, contractors, subcontractors, public stenographers, auctioneers, and others who follow an independent trade, business, or profession, in which they offer their services to the public, are not employees.

> (d) Whether the relationship of employer and employee exists will in doubtful cases be determined upon an examination of the particular facts of each case.

> (e) If the relationship of employer and employee exists, the designation or description of the relationship by the parties as anything other than that of employer and employee is immaterial. Thus, if such relationship exists, it is of no consequence that the employee is designated as a partner, coadventurer, agent, independent contractor, or the like.

. . .

Reading the above quoted provisions in context, it is clear that the Internal Revenue Service is setting forth general rules dealing with physicians practicing for the public, not relationships between two physicians, and is not

intended to state that physicians are always independent contractors. In fact, the Department is aware of several situations where individual practicing law or medicine within a PC are considered employees, not independent contractors.

Accordingly, no reason has been presented that would compel the Department to modify its previous conclusions. In any event, even if CMS allowed unlimited payment to PCs for the services of Independent Contractors and the Internal Revenue service considered physicians to be independent contractors under all circumstances, such interpretations would not control the Insurance Department's interpretation of the No-Fault statute.

As to health care providers functioning as leased employees and No-Fault, New York Labor Law □ 916(3) (McKinney 2005 Supplement) provides:

> 'Professional employer agreement' means a written contract whereby: . . . (c) Employer responsibilities for worksite employees, including those of hiring, firing and disciplining, are expressly allocated by and between the professional employer organization and the client in the agreement; and (d) The professional employer organization expressly assumes the rights and responsibilities as required in section nine hundred twenty-two of this article.

New York Law □ 922(1) (McKinney 2005 Supplement) provides:

> A professional employer organization shall meet the following standards (a) Have a written professional employer agreement between the client and the professional employer organization setting forth the responsibilities and duties of each party. The professional employer agreement shall contain a description of the type of services to be rendered by the professional employer organization and the respective rights and obligations of the parties and the professional employer agreement shall also provide that the professional employer organization: (i) reserves a right of direction and control over the worksite employees. However, the client shall maintain such direction and control over the worksite employees as is necessary to conduct the client's business and without which the client would be unable to conduct its business, discharge any fiduciary responsibility which it may have, or comply with any applicable licensure; . . . .

New York Education Law □ 6524 (McKinney 2001 and 2005 Supplement) restricts licensure as a physician to individuals and New York Education Law □ 6522 (McKinney 2001) generally allows only licensed physicians to practice medicine. While in accordance with New York Business Corporation Law Article 15 (McKinney 2003 and 2005 Supplement) a PC may practice medicine through licensed physicians, there is no provision for a PEO to so practice.

While there is no prohibition in New York Labor Law Article 31 (McKinney 2005 Supplement) on a PEO leasing physicians, given the provisions of New York Labor Law □ 922(1)(a)(i), the Insurance Department will not, until an opinion on all relevant issues has been rendered by the New York Education Department, permit leased professionals to be considered employees of the lessee for the purposes of No-Fault reimbursement.

For further information you may contact Principal Attorney Alan Rachlin at the New York City Office.

# EXHIBIT 6

Exhibit 6: Mail Fraud Chart

## MAIL FRAUD CHART

| Claim No. | Initials | Date | From | To | Contents | Treating Provider | Signing Provider |
|---|---|---|---|---|---|---|---|
| 4144833797 | - | 12/18/2006 | Sky Medical, P.C. | Allstate | Check | - | - |
| 4144833797 | - | 12/18/2006 | Sky Medical, P.C. | Allstate | Check | - | - |
| 4144858273 | J.D. | 12/19/2006 | Sky Medical, P.C. | Allstate | Check | - | - |
| 4144858273 | J.D. | 12/19/2006 | Sky Medical, P.C. | Allstate | Check | - | - |
| 3965997812 | O.B. | 9/17/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Natividad M Roxas | Gerald Surya, M.D. |
| 4087720654 | T.W. | 10/16/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Natividad M Roxas | Gerald Surya, M.D. |
| 3965997812 | O.B. | 10/22/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 3965997812 | O.B. | 11/12/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Alexey Migirov | Alexey Migirov |
| 3965997812 | O.B. | 11/20/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 4087720654 | T.W. | 11/20/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 4087720654 | T.W. | 11/20/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Natividad M Roxas | Gerald Surya, M.D. |
| 3965997812 | O.B. | 11/27/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 4087720654 | T.W. | 12/3/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 4087720654 | T.W. | 12/18/2007 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Natividad M Roxas | Gerald Surya, M.D. |
| 4087720654 | T.W. | 2/5/2008 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 1253851800 | J.B. | 4/14/2008 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 1253851800 | J.B. | 4/21/2008 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 1253851800 | J.B. | 5/12/2008 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 1253851800 | J.B. | 5/12/2008 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Natividad M Roxas | Gerald Surya, M.D. |
| 1253851800 | J.B. | 5/19/2008 | Sky Medical, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 0126550656 | - | 3/3/2009 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0137427340 | - | 10/28/2009 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0167350404 | K.W. | 6/23/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 0162428296 | L.C. | 7/23/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | M. Natividad/ H. Wang | Gerald Surya, M.D. |
| 0167350404 | K.W. | 7/28/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | M. Natividad/ H. Wang | Gerald Surya, M.D. |
| 0167350404 | K.W. | 7/28/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 0162428296 | L.C. | 8/31/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | M. Natividad/ H. Wang | Gerald Surya, M.D. |
| 0167350404 | K.W. | 9/1/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | M. Natividad/ H. Wang | Gerald Surya, M.D. |
| 0167350404 | K.W. | 9/10/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 0162428296 | L.C. | 10/8/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Alexandre Scheer | Gerald Surya, M.D. |
| 0162428296 | L.C. | 10/8/2010 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | A.Robles/ M. Natividad | Gerald Surya, M.D. |
| 0162428296 | L.C. | 11/8/2010 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0162428296 | L.C. | 11/8/2010 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0162428296 | L.C. | 12/20/2010 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0162428296 | L.C. | 12/20/2010 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0184547370 | C.L. | 4/5/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Aimee Loya Robles | Gerald Surya, M.D. |
| 0191708437 | E.B. | 4/5/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Aimee Loya Robles | Gerald Surya, M.D. |
| 0184547370 | C.L. | 4/15/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |
| 0184547370 | C.L. | 5/5/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Ronald Garcia Fabello | Gerald Surya, M.D. |
| 0191708437 | E.B. | 5/5/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Aimee Loya Robles | Gerald Surya, M.D. |
| 0184547370 | C.L. | 6/3/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Niyati Trivedi | Gerald Surya, M.D. |
| 0184547370 | C.L. | 6/3/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Gerald Surya, M.D. | Gerald Surya, M.D. |

Exhibit 6: Mail Fraud Chart

| Claim No. | Initials | Date | From | To | Contents | Treating Provider | Signing Provider |
|---|---|---|---|---|---|---|---|
| 0191708437 | E.B. | 6/3/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Aimee Loya Robles | Gerald Surya, M.D. |
| 0184547370 | C.L. | 6/22/2011 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0184547370 | C.L. | 6/22/2011 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0184547370 | C.L. | 6/22/2011 | Allstate | Sun Medical Care of Nassau, P.C. | Re: Denial of Claim | - | - |
| 0191708437 | E.B. | 7/8/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Rhyan Fermin Florendo | Gerald Surya, M.D. |
| 0191708437 | E.B. | 7/8/2011 | Sun Medical Care of Nassau, P.C. | Allstate | NF-3 Verification of Treatment | Aimee Loya Robles | Gerald Surya, M.D. |
| 0227570355 | - | 1/27/2012 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0227570355 | - | 1/30/2012 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0227570355 | - | 1/30/2012 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0227570355 | - | 3/6/2012 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0228722245 | - | 3/19/2012 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |
| 0227570355 | - | 3/20/2012 | Sun Medical Care of Nassau, P.C. | Allstate | Check | - | - |

# EXHIBIT 7

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 107385980 | 0414/6103350631 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $985.60 | 107385980 | 0415/6103370501 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,149.20 | 107385980 | 0416/6103386211 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $96.00 | 107385980 | 0422/6103438961 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 107385980 | 0429/6103527891 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 107385980 | 0430/6103539671 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $174.40 | 107385980 | 0515/6103718971 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $739.20 | 107385980 | 0516/6103733971 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 107385980 | 0516/6103733981 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $72.00 | 107385980 | 0523/6103812211 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $174.40 | 107385980 | 0605/6103943601 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $16.58 | 107834987 | 0826/6104960572 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $11.36 | 107834987 | 1110/6106105302 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $22.42 | 107834987 | 1113/6106147172 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $70.40 | 107834987 | 0428/6103494351 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $311.53 | 107834987 | 0604/6103921151 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107834987 | 0604/6103921161 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 107834987 | 0605/6103947221 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107834987 | 0707/6104333891 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,776.29 | 107834987 | 0826/6104960571 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $355.13 | 107834987 | 1110/6106105301 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107834987 | 1110/6106105311 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $554.40 | 107834987 | 1113/6106147161 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $369.60 | 107834987 | 1113/6106147171 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $54.00 | 107834987 | 1124/6106302401 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 107834987 | 0129/6107290751 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $23.97 | 107844870 | 1210/6106496931 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $20.85 | 107844870 | 1210/6106496941 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $46.40 | 107844870 | 0429/6103523691 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $8.47 | 107893661 | 0101/6104653372 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 107893661 | 0101/6104653371 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $188.02 | 107893661 | 0430/6103532681 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $30.00 | 107893661 | 0506/6103613531 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 107893661 | 0528/6103848511 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $14.36 | 107924763 | 0722/1072428951 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $14.37 | 107924763 | 0728/1904463111 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $29.57 | 107924763 | 0728/1904463121 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $9.70 | 107924763 | 0729/1743246601 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $9.71 | 107924763 | 0731/1504638591 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $292.80 | 107924763 | 0425/6103486571 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 107924763 | 0425/6103490641 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $353.02 | 107924763 | 0707/6104356651 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $353.02 | 107924763 | 0707/6104356661 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $353.02 | 107924763 | 0707/6104356671 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $630.88 | 107924763 | 0707/6104356681 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,378.96 | 107924763 | 0707/6104356691 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $616.00 | 107924763 | 0707/6104356701 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107924763 | 0707/6104356711 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $353.02 | 107924763 | 0707/6104356721 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,378.96 | 107924763 | 0707/6104356741 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $630.88 | 107924763 | 0707/6104356761 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $616.00 | 107924763 | 0707/6104356771 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107924763 | 0707/6104356791 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107924763 | 0707/6104356821 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107924763 | 0707/6104356831 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $550.63 | 107924763 | 1120/6106255491 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $200.87 | 107924763 | 1209/6106479001 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $431.20 | 107924763 | 1209/6106479011 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $126.06 | 107924763 | 1209/6106479021 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107924763 | 1209/6106479031 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 107924763 | 1209/6106479041 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $71.49 | 107924763 | 0325/6108293731 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $476.00 | 108226739 | 0507/6103619521 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 108226739 | 0519/6103758401 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,149.65 | 108226739 | 0809/1477191731 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $8.46 | 108362096 | 0728/1904463101 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 108362096 | 0423/6103457671 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 108362096 | 0424/6103464231 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $80.02 | 108362096 | 0424/6103464251 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 108362096 | 0505/6103597981 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108362096 | 0506/6103604611 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 108362096 | 0506/6103604631 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 108362096 | 0506/6103604641 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 108362096 | 0506/6103616411 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $80.02 | 108362096 | 0521/6103779881 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108362096 | 0605/6103951061 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $653.78 | 108362096 | 0605/6103951341 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,136.59 | 108362096 | 0609/6103966341 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108362096 | 1007/6105578061 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $246.40 | 108362096 | 1210/6106504201 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $27.60 | 108362096 | 0305/6107898221 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.61 | 108362096 | 0305/6107898231 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 108362096 | 0305/6107898211 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,426.38 | 108362096 | 1102/1479127771 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $38.40 | 108462524 | 0714/6104438202 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $5.66 | 108462524 | 0714/6104438212 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $8.75 | 108462524 | 0714/6104438222 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $15.14 | 108462524 | 0714/6104438242 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $369.60 | 108462524 | 0714/6104438191 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,047.20 | 108462524 | 0714/6104438201 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 108462524 | 0714/6104438211 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $267.93 | 108462524 | 0714/6104438221 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $71.49 | 108462524 | 0714/6104438231 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $811.20 | 108462524 | 0714/6104438241 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $267.93 | 108462524 | 0714/6104438251 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 108462524 | 0718/6104513581 |
| 2010 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $299.22 | 108462524 | 0330/6114826122 |
| 2010 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $3,349.53 | 108462524 | 0330/6114826121 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $30.13 | 108462524 | 0907/1748220592 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,065.72 | 108462524 | 0907/1748220591 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $9.88 | 108624859 | 0822/6104928602 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $9.88 | 108624859 | 0822/6104928612 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $7.55 | 108624859 | 1006/6105548862 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $5.34 | 108624859 | 1006/6105548872 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $47.43 | 108624859 | 1010/6105636582 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $28.73 | 108624859 | 1010/6105640162 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $15.61 | 108624859 | 1010/6105640172 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $15.93 | 108624859 | 1201/6106366062 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.31 | 108624859 | 1201/6106366082 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $35.93 | 108624859 | 1201/6106366102 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $17.13 | 108624859 | 1201/6106366112 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $5.75 | 108624859 | 1201/6106366122 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $984.96 | 108624859 | 0515/6103719381 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $128.32 | 108624859 | 0515/6103719391 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 0822/6104928561 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 0822/6104928571 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 108624859 | 0822/6104928601 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 108624859 | 0822/6104928611 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 0822/6104928621 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 1006/6105548861 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 1006/6105548871 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 1006/6105548881 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 108624859 | 1010/6105636581 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $410.40 | 108624859 | 1010/6105640161 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $308.00 | 108624859 | 1010/6105640171 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $30.00 | 108624859 | 1027/6105876041 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $246.40 | 108624859 | 1201/6106366061 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 108624859 | 1201/6106366071 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 108624859 | 1201/6106366081 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 108624859 | 1201/6106366091 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $431.20 | 108624859 | 1201/6106366101 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 108624859 | 1201/6106366111 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $123.20 | 108624859 | 1201/6106366121 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 108624859 | 1201/6106366141 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $7.21 | 108664046 | 0627/6104260492 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $8.24 | 108664046 | 0630/6104280832 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 108664046 | 0627/6104260471 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 108664046 | 0627/6104260491 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $353.02 | 108664046 | 0630/6104280831 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $27.44 | 108713958 | 1006/6105552052 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $5.05 | 108713958 | 1006/6105552072 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $292.80 | 108713958 | 0508/6103641891 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 108713958 | 1002/6105509131 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $309.42 | 108713958 | 1006/6105552051 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $67.60 | 108713958 | 1006/6105552071 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $48.00 | 108713958 | 1027/6105880681 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $5.05 | 108865262 | 0630/6104284132 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $16.67 | 108865262 | 0910/6105151062 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,216.80 | 108865262 | 0520/6103766441 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $267.93 | 108865262 | 0613/6104056651 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $540.80 | 108865262 | 0630/6104284131 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $431.20 | 108865262 | 0910/6105151061 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 108865262 | 0930/6105456511 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $61.60 | 108865262 | 0930/6105456521 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $39.53 | 108921255 | 0827/6104983282 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $814.00 | 108921255 | 0522/6103798721 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,378.96 | 108921255 | 0827/6104983281 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $881.60 | 109109686 | 0508/6103633881 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 109109686 | 0514/6103699261 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 109149773 | 0602/6103892621 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $739.20 | 109149773 | 0611/6104015391 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 109149773 | 0623/6104187851 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $29.57 | 109149773 | 0601/6109545322 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $661.98 | 109149773 | 0601/6109545321 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,106.54 | 110371945 | 0809/1477191721 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $308.00 | 110726098 | 0820/6104893711 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 110726098 | 0820/6104893741 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $30.00 | 110726098 | 0825/6104953841 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $309.42 | 110726098 | 1002/6105506961 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $308.00 | 110726098 | 1002/6105506991 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 110726098 | 1002/6105507001 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $67.60 | 110726098 | 1217/6106598631 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $2,077.30 | 110726098 | 0114/1477837701 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $60.00 | 110926359 | 0101/6104783921 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $616.00 | 110926359 | 0728/6104603871 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 110926359 | 0728/6104603901 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.58 | 111304283 | 1010/6105632092 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $15.77 | 111304283 | 1010/6105632102 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 111304283 | 1010/6105632091 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $369.60 | 111304283 | 1010/6105632101 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $6.31 | 111409942 | 0922/6105338492 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $9.47 | 111409942 | 0922/6105338502 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $23.25 | 111409942 | 0922/6105343912 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $676.00 | 111409942 | 0922/6105338491 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,776.29 | 111409942 | 0922/6105338501 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 111409942 | 0922/6105338511 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 111409942 | 0922/6105338531 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $309.42 | 111409942 | 0922/6105343861 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $811.20 | 111409942 | 0922/6105343911 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $246.40 | 112111638 | 0826/6104962271 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 112111638 | 0826/6104962281 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $6.24 | 112141858 | 1023/6105825942 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $7.41 | 112141858 | 1023/6105825952 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $123.20 | 112141858 | 1023/6105825941 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 112141858 | 1023/6105825951 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 113265086 | 1008/6105602151 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 113265086 | 1008/6105602161 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $9.98 | 113692776 | 0919/6105311312 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.57 | 113692776 | 1107/6106068672 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $7.49 | 113692776 | 1107/6106068692 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $13.77 | 113692776 | 1118/6106211732 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 113692776 | 0919/6105311291 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $554.40 | 113692776 | 0919/6105311311 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $130.80 | 113692776 | 1107/6106068661 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $492.80 | 113692776 | 1107/6106068671 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $864.52 | 113692776 | 1107/6106068691 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $48.00 | 113692776 | 1118/6106209451 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $54.00 | 113692776 | 1118/6106209461 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $938.81 | 113692776 | 1118/6106211731 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 113692776 | 0115/6107030651 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $742.78 | 113692776 | 0722/1576768441 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $147.47 | 113777015 | 0116/6107048831 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $67.60 | 114531569 | 0119/6107091251 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $18.97 | 115033557 | 1020/6105757982 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.07 | 115033557 | 1104/6105997402 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $19.11 | 115033557 | 1111/6106109762 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 115033557 | 1020/6105757971 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 115033557 | 1020/6105757981 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $492.80 | 115033557 | 1020/6105757991 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 115033557 | 1020/6105758021 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,137.46 | 115033557 | 1104/6105997401 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,910.57 | 115033557 | 1111/6106109761 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $345.85 | 115033557 | 0204/1577554521 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $10.82 | 118077387 | 0306/6107931051 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $864.52 | 120639983 | 0122/6107173851 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $8.65 | 123610081 | 0505/6109107312 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 123610081 | 0114/6107005521 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 123610081 | 0114/6107005531 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $67.60 | 123610081 | 0505/6109107301 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $202.80 | 123610081 | 0505/6109107311 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $25.01 | 123806762 | 0211/6107525391 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 123806762 | 0211/6107525361 |
| 2009 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 125874222 | 0403/6108465311 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $9.33 | 126401603 | 0603/6109587342 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 126401603 | 0323/6108224911 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 126401603 | 0414/6108586951 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 126401603 | 0603/6109587341 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,081.60 | 1253851800 | 0201/0680178926 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 1253851800 | 0201/1680178927 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 1253851800 | 0201/2680178928 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $222.22 | 1253851800 | 0201/3680178929 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $698.48 | 1253851800 | 0307/2680210983 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,060.73 | 1253851800 | 0402/2680234902 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 1253851800 | 0402/3680234903 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 1253851800 | 0513/5680275301 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $616.00 | 1253851800 | 0513/6680275302 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $222.22 | 1253851800 | 0513/7680275303 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $308.00 | 1253851800 | 0619/0680315251 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $60.00 | 1253851800 | 0701/7680328580 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $182.18 | 1555642725 | 0313/3061986438 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $192.17 | 1555642725 | 0313/4061986447 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $447.21 | 1555642725 | 0313/5061986456 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $178.98 | 1555642725 | 0313/6061986465 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $132.25 | 1555642725 | 0313/7061986474 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $135.20 | 1555642725 | 0313/8061986483 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $67.60 | 1555642725 | 0313/9061986492 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $135.20 | 1555642725 | 0411/1062151462 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $202.80 | 1555642725 | 0523/4062418915 |
| 2006 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.56 | 2126197999 | 1213/6200791818 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,149.20 | 2126713334 | 0813/8610037398 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 2126713334 | 0814/1610039813 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 2126713334 | 0822/5610049356 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 2126713334 | 0910/6610068536 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $856.16 | 2126713334 | 0911/9610070493 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 2126713334 | 1012/1610113003 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 2126713334 | 1015/5610114947 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 2126713334 | 1024/6610125628 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 2126713334 | 1109/6610146175 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,357.18 | 2126713334 | 0122/3144567200 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $616.00 | 2126797732 | 1107/5610143358 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 2126797732 | 0122/6610230635 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $68.63 | 2126807524 | 1031/4610135512 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 2126807524 | 1108/7610143669 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.02 | 2126807524 | 1203/4610168290 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $554.40 | 2126807524 | 1203/6610168292 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,590.39 | 2126807524 | 1211/2610179891 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $54.00 | 2126807524 | 1211/3610180201 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 2126807524 | 0129/2610239445 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 2126807524 | 0129/3610239446 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $61.60 | 2126807524 | 0129/6610239439 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $405.60 | 2126807524 | 0227/7610274555 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 2126807524 | 0227/8610274556 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $366.74 | 2126807524 | 0409/7187500933 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $405.60 | 2126830732 | 1114/4610151151 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 2126830732 | 1114/5610151152 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 2126860705 | 0115/0610220326 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 2126860705 | 0115/4610221256 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $608.40 | 2126860705 | 0125/0610235126 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 2126860705 | 0125/1610235127 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,349.53 | 2126860705 | 0207/5610250084 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 2126860705 | 0304/0610283164 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 2126860705 | 0304/1610283165 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 2126860705 | 0407/9610325916 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 2126860705 | 0516/1610369609 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $676.00 | 2126883053 | 0114/0610218411 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 2126883053 | 0114/1610218412 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $309.42 | 2126883053 | 0212/3610255469 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,149.20 | 2126883053 | 0212/4610255470 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 2126883053 | 0212/5610255471 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,378.96 | 2126883053 | 0219/7610265491 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $413.72 | 2126883053 | 0305/8610285357 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $309.42 | 2126883053 | 0305/9610285998 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 2126883053 | 0422/8610344238 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $154.30 | 2126985288 | 0509/8610364989 |
| 2008 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $878.80 | 2126985288 | 0509/9610364990 |
| 2008 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $355.13 | 2126985288 | 0605/5610394272 |
| 2008 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $114.33 | 2126985288 | 0605/6610394273 |
| 2008 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $743.60 | 2126985288 | 0605/7610394274 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $604.98 | 3635372281 | 0412/1197797923 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $374.96 | 3635372281 | 0412/2197797923 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 3965997812 | 0907/1680033023 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,284.40 | 3965997812 | 0912/2680038919 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $222.22 | 3965997812 | 0912/3680038920 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $492.80 | 3965997812 | 1001/6680062362 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 3965997812 | 1001/7680062363 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $48.00 | 3965997812 | 1029/2680091336 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 3965997812 | 1116/2680111903 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,067.68 | 3965997812 | 1116/3680111904 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $222.22 | 3965997812 | 1224/4680144955 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $102.00 | 3965997812 | 0130/3680176726 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $7,401.85 | 3965997812 | 0526/1521183490 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,403.35 | 3965997812 | 0526/2521183490 |
| 2008 | SKY MEDICAL PC | FORESTVIEW MORTGAGE INSURANCE CO | $154.30 | 3966300504 | 0402/7680234923 |
| 2008 | SKY MEDICAL PC | FORESTVIEW MORTGAGE INSURANCE CO | $270.40 | 3966300504 | 0402/8680234924 |
| 2008 | SKY MEDICAL PC | FORESTVIEW MORTGAGE INSURANCE CO | $270.40 | 3966300504 | 0502/5680265136 |
| 2008 | SKY MEDICAL PC | FORESTVIEW MORTGAGE INSURANCE CO | $114.33 | 3966300504 | 0606/7680302133 |
| 2008 | SKY MEDICAL PC | FORESTVIEW MORTGAGE INSURANCE CO | $270.40 | 3966300504 | 0606/8680302134 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,549.92 | 3978853037 | 0531/0521178715 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $43.82 | 3978853037 | 0531/1521178715 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $123.44 | 3978906958 | 1030/8680439212 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $314.24 | 3978906958 | 1030/9680439213 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $442.33 | 4087720654 | 0821/2690020499 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,149.20 | 4087720654 | 0822/3690020793 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 4087720654 | 0822/4690020794 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 4087720654 | 0918/4690025160 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $862.40 | 4087720654 | 0918/5690025161 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $84.00 | 4087720654 | 0925/0690026280 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $442.33 | 4087720654 | 0925/1690026281 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $878.80 | 4087720654 | 0925/2690026282 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 4087720654 | 0925/3690026283 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 4087720654 | 1116/5690034899 |
| 2010 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $3,792.93 | 4087720654 | 1228/2521175663 |
| 2006 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $537.26 | 4144833797 | 1218/4200837835 |
| 2006 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $364.80 | 4144833797 | 1218/5200837844 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $132.25 | 4144833797 | 0105/9201053196 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $264.50 | 4144833797 | 0124/3201295908 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4144833797 | 0212/0201547575 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.77 | 4144833797 | 0212/4201547611 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $188.78 | 4144833797 | 0301/0201770073 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $200.86 | 4144833797 | 0301/6201770037 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $139.09 | 4144833797 | 0328/0202121739 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $62.87 | 4144833797 | 0328/1202121748 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4144833797 | 0328/9202121721 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $7.92 | 4144846799 | 1126/3610161075 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $1,238.15 | 4144846799 | 0102/4200985939 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $264.50 | 4144846799 | 0116/8201199689 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $246.83 | 4144846799 | 0207/6201484944 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $349.52 | 4144846799 | 0212/0201543237 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $181.93 | 4144846799 | 0308/0201856446 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $338.00 | 4144846799 | 0308/2201856464 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $67.60 | 4144846799 | 0308/4201856482 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $587.53 | 4144846799 | 0308/9201856437 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $473.20 | 4144846799 | 0313/4201921543 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $536.07 | 4144846799 | 0501/4202530078 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $132.91 | 4144846799 | 0501/5202530087 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $202.80 | 4144846799 | 0522/2202766877 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $132.91 | 4144846799 | 0522/3202766886 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $791.72 | 4144846799 | 1126/2610161075 |
| 2009 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $2,318.41 | 4144846799 | 0311/6180591705 |
| 2006 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $246.83 | 4144858273 | 1219/6200858265 |
| 2006 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $585.78 | 4144858273 | 1219/7200858274 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $395.91 | 4144858273 | 0115/1201179898 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $110.11 | 4144858273 | 0130/4201370923 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $580.63 | 4144858273 | 0130/8201370968 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4144858273 | 0212/3201546189 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $242.36 | 4144858273 | 0212/4201546198 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $20.36 | 4144858273 | 0301/3201769686 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $138.93 | 4144858273 | 0312/6201898782 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4144858273 | 0314/5201941865 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4144858273 | 0326/3202086567 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $396.62 | 4144858273 | 0423/7202432122 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4144858273 | 0521/3202754142 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4144858273 | 0611/8203006106 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $396.62 | 4144858273 | 0614/6203057406 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4144858273 | 0621/7203135175 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4144858273 | 0627/0203199237 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4144858273 | 0730/5610022332 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $130.06 | 4144869221 | 0102/0200989134 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4144869221 | 0102/9200989125 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $586.53 | 4144869221 | 0219/3201634299 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $474.32 | 4144869221 | 0219/8201634245 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $116.86 | 4144869221 | 0219/9201634254 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4144869221 | 0301/6201770109 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $265.67 | 4144869221 | 0301/7201770118 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4144869221 | 0301/8201770127 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $61.08 | 4144869221 | 0305/4201809601 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $477.09 | 4144869221 | 0328/7202121919 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4144869221 | 0424/4202452696 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4144869221 | 0517/4202724577 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $292.88 | 4144869221 | 0517/5202724586 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $165.75 | 4144890573 | 0109/9201095307 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $333.27 | 4144890573 | 0201/1201400047 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4144890573 | 0223/5201686589 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $444.65 | 4144890573 | 0223/6201686598 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4144896751 | 0205/0201448449 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $190.39 | 4144896751 | 0205/7201448413 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $332.68 | 4144896751 | 0205/8201448422 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $572.94 | 4144896751 | 0205/9201448431 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.45 | 4144896751 | 0301/1201768903 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4144896751 | 0308/8201857481 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4144896751 | 0402/6202176981 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $477.09 | 4144896751 | 0402/7202176999 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4144896751 | 0507/7202589343 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4144896751 | 0525/8202821111 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4144896751 | 0530/0202856337 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4144896751 | 0531/9202873266 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4144896751 | 0622/0203150682 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $246.83 | 4144934892 | 0215/3201600153 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4144934892 | 0312/0201900924 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4144934892 | 0312/1201900933 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $199.85 | 4144934892 | 0607/6202972923 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,216.80 | 4144996221 | 0508/1202599666 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $80.02 | 4144996221 | 0508/2202599675 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4144996221 | 0510/4202634127 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,216.80 | 4144996221 | 0530/8202849074 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4144996221 | 0625/0203160798 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4144996221 | 0626/6203177151 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,897.38 | 4144996221 | 0924/9154526707 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4144997260 | 0515/7202690638 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4144997260 | 0515/8202690647 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4144997260 | 0611/7203002965 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 4144997260 | 0612/1203022162 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4144997260 | 0621/7203133051 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4144997260 | 0716/2610005845 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,126.57 | 4144997260 | 1219/0154411126 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4144999134 | 0604/4202908618 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4144999134 | 0607/0202969458 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4144999134 | 0726/3610018970 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $630.72 | 4144999134 | 0904/8610063288 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $405.60 | 4144999134 | 0926/6610089606 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $38.62 | 4144999134 | 0926/7610089607 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4144999134 | 1102/5610138091 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,538.54 | 4144999134 | 0930/8170667303 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $340.80 | 4145009470 | 0518/7202736151 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145009470 | 0521/5202750506 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145009470 | 0718/8610008446 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145009470 | 0718/9610008447 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 4145009470 | 0904/9610063074 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $66.00 | 4145009470 | 0910/5610069703 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145009470 | 0925/7610088303 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145009470 | 0925/8610088304 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145009470 | 1022/4610122236 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 4145009470 | 0320/9610307325 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $739.20 | 4145009470 | 0415/2610336258 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6,304.90 | 4145009470 | 1221/3110627901 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145016657 | 0522/0202766391 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,081.60 | 4145016657 | 0522/9202766382 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $396.62 | 4145016657 | 0606/8202950774 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145016657 | 0613/6203037462 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4145016657 | 0613/7203037471 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $396.62 | 4145016657 | 0709/6203302494 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145016657 | 0709/7203302503 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,081.60 | 4145016657 | 0726/5610018873 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145016657 | 0830/0610059706 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145016657 | 0830/9610059705 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $440.22 | 4145016657 | 0921/1610084140 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4145016657 | 1002/4610097350 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145016657 | 1002/5610097351 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145016657 | 1031/6610134637 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,068.98 | 4145016657 | 1220/7110627900 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145018323 | 0619/3203105583 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,419.60 | 4145018323 | 0625/3203150844 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $220.11 | 4145018323 | 0627/2203198517 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $265.82 | 4145018323 | 0703/0203258295 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $816.61 | 4145018323 | 0723/1610012555 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,284.40 | 4145018323 | 0723/9610012553 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145018323 | 0813/0610038414 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145018323 | 0926/3610089642 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $265.82 | 4145018323 | 0926/4610090725 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4145018323 | 0926/5610090726 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145024321 | 0426/4202474035 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $878.80 | 4145024321 | 0426/6202474053 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145024321 | 0511/2202651812 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4145024321 | 0607/3202964877 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145024321 | 0717/0610007508 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145024321 | 0717/1610007509 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145024321 | 0817/3610043257 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145024321 | 0817/4610043258 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145024321 | 0924/7610085644 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145024321 | 0924/8610085645 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,149.20 | 4145056133 | 0619/1203101119 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145056133 | 0619/2203101128 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4145056133 | 0619/3203101137 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $80.02 | 4145056133 | 0801/3610026409 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145056133 | 0801/5610026410 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,149.20 | 4145056133 | 0801/6610026411 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145056133 | 0907/0610067678 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145056133 | 0907/1610067679 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $398.73 | 4145056133 | 1001/4610096177 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145056133 | 1015/8610113539 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145056133 | 1015/9610113540 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,617.89 | 4145056133 | 0323/4197792300 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $80.02 | 4145060812 | 0613/4203033691 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145060812 | 0614/2203051691 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145060812 | 0627/5203193369 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,149.20 | 4145060812 | 0717/2610007518 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $677.60 | 4145060812 | 0823/6610051096 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145060812 | 0823/7610051097 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $66.00 | 4145060812 | 0913/7610074246 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145060812 | 0917/4610077597 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $431.20 | 4145060812 | 0928/6610093403 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $492.80 | 4145060812 | 1012/1610112575 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145060812 | 1012/2610112576 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145060812 | 1031/3610134342 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145060812 | 1210/3610176826 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $492.80 | 4145060812 | 1210/4610176827 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145060812 | 1210/5610176828 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $42.00 | 4145060812 | 0130/2610240813 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $138.00 | 4145060812 | 0131/4610242533 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $199.62 | 4145060812 | 0812/1157362840 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $486.72 | 4145060812 | 0812/3157362836 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145060812 | 0812/5157362837 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $91.46 | 4145060812 | 0812/7157362839 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $162.24 | 4145060812 | 0812/9157362838 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145084044 | 0925/0610088270 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.00 | 4145084044 | 0925/1610088723 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145084044 | 0925/3610088273 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145084044 | 0925/4610088274 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $313.64 | 4145084044 | 0925/4610088726 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,419.60 | 4145084044 | 0925/5610088275 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145084044 | 0925/6610088276 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145084044 | 0925/7610088277 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145084044 | 0925/8610088278 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145084044 | 0925/9610088269 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,060.80 | 4145084044 | 0925/9610088279 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145093102 | 1115/1610152489 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145093102 | 1115/7610152156 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4145093102 | 1115/8610152157 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145093102 | 1130/4610166817 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.75 | 4145093102 | 0111/7120238289 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.00 | 4145093102 | 0916/5110485325 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145105393 | 0627/1203193648 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145105393 | 0627/2203193657 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $405.60 | 4145105393 | 0627/3203193666 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145105393 | 0628/2203210937 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145105393 | 0726/3610018724 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145105393 | 0726/4610018725 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145105393 | 0801/5610025518 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $608.40 | 4145105393 | 0802/1610027264 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145105393 | 0829/0610057680 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4145105393 | 0829/1610057681 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145105393 | 0905/3610063695 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145105393 | 0925/9610087678 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145105393 | 1002/0610097026 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4145105393 | 1005/1610103305 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4145105393 | 1005/2610103306 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,196.98 | 4145105393 | 0309/2150554622 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,366.31 | 4145105393 | 0202/1167796807 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,356.42 | 4145105393 | 0202/2167796807 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145112480 | 0828/4610056456 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145112480 | 0828/5610056457 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $924.00 | 4145112480 | 0828/6610056458 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $878.80 | 4145112480 | 0828/7610056459 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145112480 | 0828/8610056925 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $878.80 | 4145112480 | 0911/2610070979 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $878.80 | 4145112480 | 0911/3610070980 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145112480 | 0911/8610070975 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4145112480 | 0911/9610070976 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145112480 | 0919/2610081896 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $90.00 | 4145112480 | 1001/1610095326 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145112480 | 1009/0610107216 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $230.09 | 4145112480 | 1009/1610107217 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145112480 | 1017/3610118364 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $766.08 | 4145112480 | 1024/4610126032 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,658.58 | 4145112480 | 1105/4610140494 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $362.25 | 4145112480 | 1109/9610146240 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145112480 | 1120/4610156709 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145112480 | 1120/5610156710 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145112480 | 1120/6610156711 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $707.04 | 4145112480 | 1113/7150504715 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $707.04 | 4145112480 | 1113/9150504716 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $2,944.46 | 4145112480 | 0405/3174595887 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 4145115979 | 0712/0610001539 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $811.20 | 4145115979 | 0716/5610005850 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 4145115979 | 0820/1610045591 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $540.80 | 4145115979 | 0827/8610054060 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 4145115979 | 0827/9610054061 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $473.20 | 4145115979 | 0924/4610086017 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $135.20 | 4145115979 | 1105/1610139043 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 4145115979 | 1116/0610153075 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145134484 | 0810/7610036603 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145134484 | 0810/8610036604 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145134484 | 0911/9610071031 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $265.82 | 4145134484 | 0912/5610071030 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145134484 | 0912/6610071032 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145134484 | 1012/3610112759 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145134484 | 1012/5610112761 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145134484 | 1019/1610120783 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145134484 | 1024/0610126963 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145134484 | 1120/0610156800 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145134484 | 1120/8610156798 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $881.60 | 4145148799 | 0904/5610063077 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145148799 | 0904/6610063078 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145148799 | 0911/0610070482 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145148799 | 0926/5610089457 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4145148799 | 0926/6610089458 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4145148799 | 1005/1610103355 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145148799 | 1017/4610117388 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145148799 | 1206/5610173734 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4145148799 | 0110/1610214367 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145148799 | 0110/2610214368 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145148799 | 0110/3610214369 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4145148799 | 0130/5610241097 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145148799 | 0321/5610308285 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4145148799 | 0321/6610308286 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,126.57 | 4145148799 | 0122/2144567205 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $73.10 | 4145158053 | 0813/5610034746 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145158053 | 0813/6610034747 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145158053 | 0813/8610037218 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,352.00 | 4145158053 | 0814/5610039093 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,216.80 | 4145158053 | 0814/8610039096 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,170.40 | 4145158053 | 0814/9610039097 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145158053 | 0820/2610044951 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.00 | 4145158053 | 0821/5610047406 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $396.62 | 4145158053 | 0822/5610049183 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4145158053 | 0910/5610069325 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145158053 | 0910/6610069326 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145158053 | 0910/7610069327 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145158053 | 0910/8610069328 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $554.40 | 4145158053 | 0917/8610077649 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145158053 | 0917/9610077650 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $54.00 | 4145158053 | 0924/8610087067 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4145158053 | 1010/3610107877 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145158053 | 1011/6610109668 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $589.20 | 4145158053 | 1016/1610115682 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4145158053 | 1022/2610121884 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145158053 | 1109/3610146076 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4145158053 | 1119/7610154425 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4145158053 | 1126/5610159398 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,644.32 | 4145158053 | 0122/5144567198 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,405.38 | 4145158053 | 0122/8144567199 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145174720 | 0912/8610073340 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145174720 | 0919/5610081243 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4145174720 | 1015/4610113989 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $563.28 | 4145174720 | 1015/6610113991 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145174720 | 1015/7610113987 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145174720 | 1119/7610154651 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $369.60 | 4145174720 | 1126/9610160943 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4145174720 | 1207/8610176137 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $36.00 | 4145174720 | 1212/1610181721 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4145174720 | 0211/6610253540 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145174720 | 0211/7610253541 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,126.57 | 4145174720 | 0122/1144567204 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145174829 | 0920/0610082720 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,216.80 | 4145174829 | 0920/1610082721 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145174829 | 0920/2610082722 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $862.40 | 4145174829 | 1023/2610124728 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145174829 | 1031/0610134713 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $84.00 | 4145174829 | 1109/7610145679 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $230.09 | 4145174829 | 1114/0610150113 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $369.60 | 4145174829 | 1127/1610162896 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $36.00 | 4145174829 | 1203/8610168793 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145174829 | 1210/5610177233 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $790.84 | 4145174829 | 0122/4144567196 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145186245 | 0928/1610092699 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4145186245 | 0928/2610092700 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $132.91 | 4145186245 | 1026/4610129300 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145186245 | 1106/3610141095 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,125.46 | 4145186245 | 0122/7144567203 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $405.60 | 4145189958 | 1010/1610108962 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 4145189958 | 1010/2610108963 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $495.10 | 4145197845 | 0926/1610089478 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 4145197845 | 1029/5610132205 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $473.20 | 4145197845 | 1029/6610132206 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $182.18 | 4145197845 | 1206/6610174560 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $67.60 | 4145197845 | 0114/2610218247 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $309.42 | 4145197845 | 0211/9610253546 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $338.00 | 4145197845 | 0226/0610273764 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $61.60 | 4145197845 | 0321/6610309150 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $2,363.53 | 4145197845 | 0821/5127258194 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $91.46 | 4145197845 | 0821/7127258195 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $91.46 | 4145197845 | 0821/9127258196 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145206621 | 1012/1610112038 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $405.60 | 4145206621 | 1015/0610114204 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145206662 | 1002/0610097275 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1002/1610097266 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145206662 | 1002/2610097267 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,047.20 | 4145206662 | 1002/3610097268 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $878.80 | 4145206662 | 1002/5610097270 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1002/6610097271 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145206662 | 1002/7610097272 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145206662 | 1004/9610101410 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145206662 | 1005/9610102381 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145206662 | 1022/5610122245 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 4145206662 | 1022/6610122247 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,284.40 | 4145206662 | 1029/8610132421 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,232.00 | 4145206662 | 1031/9610134588 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $265.82 | 4145206662 | 1101/0610136777 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1101/1610136778 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1101/2610137032 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1101/9610136776 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $790.26 | 4145206662 | 1102/7610137472 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.00 | 4145206662 | 1105/7610140373 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145206662 | 1107/0610143090 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1108/3610143903 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 4145206662 | 1108/4610143904 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $88.54 | 4145206662 | 1109/9610146157 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,409.56 | 4145206662 | 1206/0610173738 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 1206/1610173739 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $369.60 | 4145206662 | 1206/4610174536 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,108.80 | 4145206662 | 1206/5610174537 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $311.53 | 4145206662 | 1206/6610174538 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $800.80 | 4145206662 | 0110/1610214375 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145206662 | 0110/2610214376 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $78.00 | 4145206662 | 0122/7610230433 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,372.69 | 4145206662 | 0122/2144567202 |
| 2010 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $3,851.53 | 4145206662 | 0122/5144567201 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145248938 | 1203/6610168326 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145248938 | 1203/7610168327 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $878.80 | 4145248938 | 1203/8610168328 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4145248938 | 1220/0610190821 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $265.82 | 4145248938 | 0117/3610223767 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145248938 | 0205/3610247051 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145248938 | 0205/4610247052 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145248938 | 0205/5610247053 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145248938 | 0205/7610247055 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145248938 | 0306/0610287883 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145248938 | 0306/1610287884 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4145248938 | 0407/3610327504 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $630.30 | 4145263754 | 1210/2610177515 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4145263754 | 1210/4610177517 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145263754 | 1210/9610177512 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $309.42 | 4145263754 | 1220/0610191814 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145263754 | 0103/7610204427 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4145263754 | 0103/8610204428 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4145263754 | 0104/3610206979 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 4145263754 | 0114/4610218702 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $182.18 | 4145263754 | 0114/5610220015 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4145263754 | 0128/9610237957 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $405.60 | 4145263754 | 0212/6610256549 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145263754 | 0303/2610281777 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4145263754 | 0303/4610281779 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145263754 | 0303/5610281780 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145263754 | 0303/6610281781 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145263754 | 0303/7610281782 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145263754 | 0410/5610332414 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145263754 | 0521/5610378392 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145263754 | 0521/6610378393 |
| 2007 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $968.30 | 4145289486 | 1218/6610187774 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,081.60 | 4145289486 | 0103/1610204092 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $230.09 | 4145289486 | 0108/6610212006 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $311.53 | 4145289486 | 0117/9610224040 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 4145289486 | 0118/6610225884 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $405.60 | 4145289486 | 0310/7610290724 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $71.49 | 4145289486 | 0310/8610290725 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $67.60 | 4145289486 | 0407/6610326420 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $49.26 | 4145289486 | 0407/8610326418 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $20.03 | 4145289486 | 0703/9610432635 |
| 2011 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $4,274.49 | 4145289486 | 0131/8147792287 |
| 2007 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $340.80 | 4145290658 | 1220/1610191035 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145290658 | 0110/4610215226 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4145290658 | 0225/7610271579 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $6.13 | 4145314748 | 0605/6610393808 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145314748 | 0122/3610230281 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,352.00 | 4145314748 | 0122/4610230282 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $355.13 | 4145314748 | 0204/5610245414 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,036.48 | 4145314748 | 0228/5610278634 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145314748 | 0228/7610278636 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145314748 | 0314/0610299149 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145314748 | 0314/7610299146 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $446.55 | 4145314748 | 0314/8610299147 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145314748 | 0407/4610325936 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $608.40 | 4145314748 | 0407/6610325938 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145314748 | 0605/4610393807 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145314748 | 0605/5610393808 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,638.20 | 4145314748 | 0930/0114379966 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $7.03 | 4145317907 | 0121/9610228405 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $10.46 | 4145317907 | 0312/3610295812 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $0.74 | 4145317907 | 0430/5610354390 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145317907 | 0121/7610228404 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4145317907 | 0121/8610228405 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145317907 | 0312/1610295811 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145317907 | 0312/2610295812 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145317907 | 0312/4610295813 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145317907 | 0430/3610354389 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $123.20 | 4145317907 | 0430/4610354390 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $70.17 | 4145319093 | 0121/8610228192 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 4145319093 | 0121/9610228193 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 4145319093 | 0303/1610279002 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $202.80 | 4145319093 | 0328/1610315363 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $71.49 | 4145319093 | 0410/0610331541 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 4145319093 | 0410/1610332100 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145341873 | 0228/1610277909 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145341873 | 0228/8610277906 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145341873 | 0228/9610277907 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145341873 | 0321/0610309153 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145341873 | 0321/9610309152 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4145341873 | 0417/0610339462 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145341873 | 0418/7610341000 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145341873 | 0501/0610355302 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $405.60 | 4145341873 | 0501/2610355304 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $946.40 | 4145360154 | 0213/0610257346 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145360154 | 0213/9610257345 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145360154 | 0326/7610312309 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 4145360154 | 0326/9610312311 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145360154 | 0424/0610346088 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145360154 | 0424/8610346086 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145360154 | 0424/9610346087 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145360154 | 0519/8610375236 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4145360154 | 0618/3610414141 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $308.00 | 4145397494 | 0319/3610302966 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $154.30 | 4145397494 | 0319/4610302967 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $265.82 | 4145397494 | 0403/4610322674 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 4145397494 | 0417/7610339218 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $270.40 | 4145397494 | 0417/8610339219 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 4145397494 | 0530/3610387451 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $106.97 | 4145401529 | 0328/0610315262 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $676.00 | 4145401529 | 0328/1610315263 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145401529 | 0421/0610342104 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145401529 | 0421/1610342105 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4145401529 | 0512/6610366397 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $230.09 | 4145401529 | 0529/4610387115 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $71.49 | 4145401529 | 0805/6610469189 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $49.26 | 4145401529 | 0805/7610469190 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $338.00 | 4145401529 | 0805/9610469192 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $811.20 | 4145408978 | 0409/6610330074 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $1,216.80 | 4145408978 | 0424/2610347533 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145408978 | 0424/9610347531 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $267.93 | 4145408978 | 0428/0610350248 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145408978 | 0428/7610350235 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145408978 | 0428/8610350236 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145408978 | 0428/9610350237 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $222.22 | 4145408978 | 0522/610379742 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $616.00 | 4145408978 | 0522/8610379745 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145408978 | 0527/4610384338 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145408978 | 0527/5610384339 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145408978 | 0605/1610394929 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145408978 | 0605/2610394930 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145408978 | 0605/7610394925 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $184.80 | 4145408978 | 0827/6610497460 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145416402 | 0402/3610321067 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $743.60 | 4145416402 | 0402/4610321068 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $540.80 | 4145416402 | 0428/5610349840 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $400.84 | 4145416402 | 0428/6610349841 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145416402 | 0515/3610371415 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $7.57 | 4145426765 | 0502/2610355511 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $114.33 | 4145426765 | 0501/7610355510 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $946.40 | 4145426765 | 0502/1610355511 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $71.49 | 4145426765 | 0502/5610355516 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $540.80 | 4145426765 | 0502/6610355517 |
| 2008 | SKY MEDICAL PC | ALLSTATE PROP & CAS INS CO | $1,803.33 | 4145426765 | 0603/610391312 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $135.20 | 4145450138 | 1021/0610578464 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $270.40 | 4145450138 | 1021/1610578465 |
| 2008 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $202.80 | 4145450138 | 1021/2610578466 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $67.60 | 4145450138 | 0128/0610727704 |
| 2009 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4145450138 | 0128/1610727705 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $388.47 | 4145450138 | 1003/7144839430 |
| 2011 | SKY MEDICAL PC | ALLSTATE INSURANCE COMPANY | $4,975.16 | 4145450138 | 1003/6144839430 |
| 2007 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $540.80 | 4735900484 | 0830/0610059048 |
| 2007 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $80.02 | 4735900484 | 0904/1610061722 |

Exhibit 7:Sky Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2010 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $1,360.30 | 4815591328 | 0804/1147716534 |
| 2010 | SKY MEDICAL PC | DEERBROOK INSURANCE COMPANY | $5,000.00 | 4815591328 | 0804/2147716534 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $354.46 | 4936196675 | 0207/6309557916 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $67.60 | 4936196675 | 0212/2309564936 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $67.60 | 4936196675 | 0212/3309564945 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $132.25 | 4936196675 | 0212/4309564954 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $67.60 | 4936196675 | 0220/4309579768 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $341.89 | 4936196675 | 0312/6309616065 |
| 2007 | SKY MEDICAL PC | ALLSTATE INDEMNITY COMPANY | $228.18 | 4936196675 | 0504/3309718638 |
| | | **Total** | **$378,608.83** | | |

# EXHIBIT 8

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $7.57 | 118077387 | 0417/6108767412 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 118077387 | 0417/6108767411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $335.05 | 118077387 | 0417/6108767431 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 118077387 | 0430/6109036021 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 118077387 | 0430/6109036041 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 118077387 | 0511/6109200981 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $202.80 | 118077387 | 0511/6109200991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 120639983 | 0327/6108326481 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 120639983 | 0327/6108326491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 122006083 | 0304/6107884491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 122006083 | 0304/6107889161 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 122006083 | 0324/6108274601 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 122006083 | 0324/6108274611 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 122006083 | 0403/6108454531 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 122006083 | 0430/6109050401 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 122075500 | 0409/6108557061 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 122075500 | 0409/6108557071 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 122188386 | 0325/6108286091 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 122188386 | 0325/6108286101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 122188386 | 0420/6108706121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 123806762 | 0319/6108166421 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 123806762 | 0319/6108166451 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 123806762 | 0330/6108355941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 123806762 | 0330/6108355951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 123806762 | 0330/6108355961 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 123806762 | 0427/6108955391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 123806762 | 0429/6109016221 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 123806762 | 0429/6109016231 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $405.60 | 123806762 | 0602/6109565681 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 123806762 | 0602/6109565691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 123806762 | 0706/6110105411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 125424325 | 0326/6108325671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 125424325 | 0326/6108325711 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 125424325 | 0326/6108325741 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $608.40 | 125424325 | 0326/6108325771 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 125424325 | 0416/6108688861 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 125424325 | 0416/6108694051 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 125424325 | 0416/6108694061 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 125424325 | 0416/6108694071 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $878.80 | 125424325 | 0416/6108694101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 125424325 | 0424/6108909291 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 125424325 | 0424/6108909311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $946.40 | 125424325 | 0508/6109180071 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 125424325 | 0508/6109180101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 125424325 | 0529/6109516201 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 125424325 | 0611/6109731351 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 125424325 | 0629/6110008301 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 125518662 | 0325/6108288641 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $202.80 | 125518662 | 0325/6108288721 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 125518662 | 0325/6108288751 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $202.80 | 125518662 | 0415/6108646321 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 125518662 | 0415/6108646351 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.20 | 125518662 | 0526/6109436561 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $273.20 | 126457472 | 0213/6107560761 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 126457472 | 0226/6107783921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $946.40 | 126457472 | 0304/6107877991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $1,080.96 | 126457472 | 0406/6108500981 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 126457472 | 0406/6108500991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 126457472 | 0427/6108963691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 126457472 | 0520/6109380921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 126457472 | 0520/6109380941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $608.40 | 126457472 | 0520/6109381011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 126457472 | 0520/6109381021 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 126457472 | 0616/6109813991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 126457472 | 0714/6110226611 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 126457472 | 0730/6110532771 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 126550656 | 0303/6107851971 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 126550656 | 0303/6107867871 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 126550656 | 0303/6107867891 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 126550656 | 0303/6107867901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 126550656 | 0311/6108004381 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 126550656 | 0325/6108277341 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 126550656 | 0330/6108353591 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $396.62 | 126550656 | 0406/6108493531 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 126550656 | 0504/6109095381 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 126550656 | 0504/6109095391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 126550656 | 0603/6109588701 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 126550656 | 0603/6109588711 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.20 | 126550656 | 0629/6110014001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $396.62 | 126550656 | 1116/6112332911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 126689736 | 0312/6108033061 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 126689736 | 0312/6108033091 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 126689736 | 0312/6108033101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 126689736 | 0410/6108569121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 126689736 | 0410/6108569131 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $114.33 | 126700749 | 0216/6403152231 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $676.00 | 126700749 | 0216/6403152251 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $311.53 | 126700749 | 0223/6403209921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $71.49 | 126700749 | 0304/6403270001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $338.00 | 126700749 | 0304/6403270011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $473.20 | 126700749 | 0401/6403438051 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $135.20 | 126700749 | 0420/6403563241 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 127048510 | 0505/6109114271 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 127048510 | 0505/6109114311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $67.60 | 127048510 | 0529/6109516251 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 127048510 | 0828/6111054131 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $87.20 | 127048510 | 0828/6111054141 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 127048510 | 0828/6111054151 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 127048510 | 1012/6111796351 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $222.22 | 127048510 | 0224/6120552531 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $91.55 | 127859247 | 0309/6107957541 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 127859247 | 0313/6108061651 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 127859247 | 0429/6109019471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 127859247 | 0521/6109385121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 127859247 | 0521/6109385141 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 127859247 | 0713/6110214131 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 128036662 | 0331/6108394691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 128036662 | 0331/6108394711 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 128036662 | 0331/6108399021 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 128036662 | 0416/6108679761 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 128036662 | 0416/6108679791 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 130168073 | 0408/6108535911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 130168073 | 0408/6108535921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $878.80 | 130168073 | 0513/6109260731 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 130168073 | 0513/6109260781 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 130168073 | 0513/6109260841 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 130168073 | 0513/6109260881 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 130168073 | 0513/6109260891 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 130168073 | 0513/6109260901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 130168073 | 0608/6109675881 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 130168073 | 0608/6109675891 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 130168073 | 0713/6110209111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 130168073 | 0715/6110263911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 130476286 | 0420/6108782881 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 130476286 | 0422/6108844581 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 130476286 | 0521/6109387471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 130476286 | 0521/6109387481 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 130476286 | 0629/6110003111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 130476286 | 0803/6110561471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 130476286 | 0825/6110974841 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 131094633 | 0424/6108919211 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 131094633 | 0424/6108919241 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 131094633 | 0430/6109036631 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 131094633 | 0601/6109527151 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 131094633 | 0603/6109594011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 131094633 | 0603/6109594021 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 131309668 | 0410/6108568171 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 131309668 | 0410/6108568181 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 132307109 | 0428/6108983981 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 132307109 | 0428/6108983991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 132307109 | 0518/6109310841 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 132307109 | 0604/6109623001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 132307109 | 0706/6110090201 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 132307109 | 0706/6110090221 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 132307109 | 0811/6110724751 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $348.80 | 132307109 | 0825/6110978471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 132307109 | 0827/6111036101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 132307109 | 0827/6111036111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 132307109 | 1013/6111831871 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 132307109 | 1014/6111852761 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 132307109 | 1104/6112160261 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 132307109 | 1104/6112160271 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $353.02 | 132307109 | 1104/6112171641 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $341.46 | 132307109 | 0328/1408713791 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 132424318 | 0420/6108734951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $608.40 | 132424318 | 0420/6108750121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 132424318 | 0505/6109106341 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 132424318 | 0603/6109576101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 132424318 | 0603/6109576141 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $13.25 | 133561837 | 0717/6110299912 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 133561837 | 0612/6109755311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $405.60 | 133561837 | 0612/6109755321 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 133561837 | 0717/6110299911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 133561837 | 0717/6110299921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.20 | 133561837 | 0723/6110395391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 133561837 | 0811/6110732671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 133561837 | 0811/6110732691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 133561837 | 1116/6112333001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 134015874 | 0526/6601178251 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $67.60 | 134015874 | 0526/6601178351 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 134015874 | 0526/6601178371 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 134015874 | 0526/6601178381 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $543.60 | 134330471 | 0519/6109345951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 134330471 | 0519/6109345961 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 134330471 | 0617/6109828391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 134330471 | 0617/6109828411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 134330471 | 0701/6110054311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 134330471 | 0723/6110399941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 134330471 | 0723/6110399951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $355.13 | 134330471 | 0811/6110732151 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $246.40 | 134330471 | 0818/6110855011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 134330471 | 0818/6110855021 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 135458883 | 0608/6109661821 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 135458883 | 0608/6109661831 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 135458883 | 0630/6110031211 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 135458883 | 0630/6110031221 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $311.53 | 135458883 | 0727/6110438111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 135458883 | 0730/6110519211 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 135458883 | 0803/6110565941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 135458883 | 0812/6110761861 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 135458883 | 0820/6110912291 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $405.60 | 135458883 | 0821/6110928781 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 135458883 | 0918/6111407161 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 135458883 | 1106/6112205121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 136299871 | 0610/6109713671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 136299871 | 0616/6109806641 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 136299871 | 0616/6109806651 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 136299871 | 0616/6109806661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 136299871 | 0630/6110035081 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 136299871 | 0701/6110054391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 136299871 | 0728/6110472091 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136299871 | 0728/6110472101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 136299871 | 0728/6110472121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136299871 | 0728/6110472131 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $353.02 | 136299871 | 0810/6110716421 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 136299871 | 0818/6110855091 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136299871 | 0818/6110855101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 136299871 | 0818/6110855111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136299871 | 0818/6110855121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 136299871 | 0910/6111259671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 136299871 | 0910/6111259681 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 136299871 | 0910/6111259691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 136299871 | 0914/6111314861 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.02 | 136299871 | 0914/6111314871 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 136299871 | 0917/6111378731 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136299871 | 0917/6111378751 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $678.80 | 136305539 | 0616/6109799591 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136305539 | 0616/6109799601 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 136305539 | 0716/6110287371 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 136305539 | 0716/6110287391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 136305539 | 0806/6110643641 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 136305539 | 0806/6110643671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 136305539 | 0908/6111197261 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 136305539 | 0908/6111197271 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 136305539 | 1007/6111718961 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136305539 | 1007/6111718971 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $338.00 | 136305539 | 1102/6112124231 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 136305539 | 1105/6112183511 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $476.00 | 136366515 | 0610/6109720101 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 136366515 | 0612/6109752591 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 136366515 | 0615/6109779921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 136366515 | 0625/6109963661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 136366515 | 0714/6110228331 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 136366515 | 0716/6110277031 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $265.82 | 136366515 | 0805/6110633991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 136366515 | 0810/6110705191 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 136366515 | 0810/6110705201 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 136366515 | 0908/6111218821 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 136366515 | 0909/6111239331 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $265.82 | 136366515 | 0925/6111536611 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $67.60 | 136366515 | 1006/6111701661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 136366515 | 1102/6112126381 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 137123253 | 0619/6109877111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 137123253 | 0619/6109877121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 137123253 | 0624/6109955701 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $338.00 | 137123253 | 0721/6110350411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137123253 | 0721/6110350431 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 137123253 | 0811/6110732871 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137123253 | 0824/6110962731 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $405.60 | 137123253 | 0901/6111111081 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.20 | 137123253 | 1019/6111913571 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $10.82 | 137427340 | 1028/6112074482 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 137427340 | 0611/6109736031 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $733.84 | 137427340 | 0611/6109736041 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137427340 | 0731/6110535561 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137427340 | 0814/6110794411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $946.40 | 137427340 | 0814/6110794421 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $946.40 | 137427340 | 0831/6111069721 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137427340 | 0901/6111101011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,352.00 | 137427340 | 0911/6111279171 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 137427340 | 0911/6111279181 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 137427340 | 1028/6112074461 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137427340 | 1028/6112074471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,081.60 | 137427340 | 1028/6112074481 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 137427340 | 1111/6112281141 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 137509931 | 0617/6109819971 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 137509931 | 0617/6109819981 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 137509931 | 0804/6110599071 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.20 | 137509931 | 0804/6110599081 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $308.00 | 137793955 | 0629/6110018491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 137793955 | 0701/6110061911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 137793955 | 0806/6110646701 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 137793955 | 0831/6111098051 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 137793955 | 0831/6111098061 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 137793955 | 0928/6111555901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 137793955 | 0928/6111555911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 137793955 | 1021/6111954171 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 138697890 | 0723/6110398231 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 138697890 | 0723/6110398241 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $174.40 | 138697890 | 0807/6110682991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 138697890 | 0820/6110916091 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 138697890 | 0820/6110916111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $130.80 | 138697890 | 0904/6111170451 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 138697890 | 0914/6111321661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 138697890 | 0914/6111321671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 138697890 | 0925/6111538791 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $405.60 | 138697890 | 0925/6111538811 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 138697890 | 1027/6112049801 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $249.96 | 138697890 | 1027/6112049811 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 138697890 | 1027/6112049821 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,597.26 | 138697890 | 0415/1547666401 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 138991962 | 0721/6110353871 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 138991962 | 0722/6110363831 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $176.51 | 138991962 | 0723/6110384161 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 138991962 | 0821/6110941171 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $939.22 | 138991962 | 0821/6110941181 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $946.40 | 138991962 | 0821/6110941191 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 138991962 | 1006/6111696021 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 138991962 | 1105/6112192221 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 138991962 | 1105/6112192231 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $176.51 | 138991962 | 0222/6120505511 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 139171417 | 0721/6110353881 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 139171417 | 0721/6110353901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $174.40 | 139171417 | 0824/6110948941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 139171417 | 0824/6110948951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 139171417 | 0909/6111222791 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 139171417 | 0909/6111222801 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 139171417 | 0930/6111599031 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 139335426 | 0803/6807257051 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 139335426 | 0803/6807257081 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,014.00 | 139385900 | 0806/6110637001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 139385900 | 0806/6110637011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $72.92 | 139385900 | 0806/6110653921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $924.00 | 139385900 | 0806/6110653931 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $355.13 | 139385900 | 0806/6110653981 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 139385900 | 0827/6111035191 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $676.00 | 139385900 | 0827/6111035201 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 139385900 | 0928/6111543901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 139385900 | 0928/6111543921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 139385900 | 1102/6112137661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $862.40 | 139385900 | 1102/6112137671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 139385900 | 1102/6112137681 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $84.00 | 139385900 | 1116/6112339351 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 139458087 | 0728/6110472911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 139458087 | 0728/6110472941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $72.92 | 139458087 | 0728/6110481431 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 139458087 | 0811/6110735161 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 139458087 | 0811/6110735181 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 139458087 | 0909/6111234491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 139458087 | 0909/6111234501 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 139458087 | 1008/6111747331 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 139458087 | 1008/6111747341 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 139458087 | 1111/6112283261 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 139463863 | 0805/6110617751 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $67.60 | 139463863 | 0805/6110617761 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $265.82 | 139463863 | 0805/6110617771 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 139463863 | 0805/6110617781 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 139463863 | 1006/6111698681 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 139463863 | 1006/6111698691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 139463863 | 1105/6112183911 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 139660987 | 0730/6110512001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $138.00 | 139660987 | 0730/6110512011 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 139660987 | 0810/6110711721 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 139660987 | 0810/6110711741 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 139660987 | 0828/6111046451 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 139660987 | 0917/6111384881 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 139660987 | 0917/6111384901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 139660987 | 0929/6111573721 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 139660987 | 1102/6112116911 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $10.52 | 139660987 | 0115/6113366002 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 139660987 | 0115/6113366001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $431.20 | 140033705 | 0819/6110871521 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 140033705 | 0819/6110871541 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $89.31 | 140033705 | 0824/6110949061 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 140033705 | 1105/6112195611 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 140033705 | 1105/6112195621 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.02 | 140033705 | 0119/6113444861 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 140233891 | 0706/6110092651 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 140233891 | 0706/6110092671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $218.00 | 140233891 | 0728/6110465311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 140233891 | 0804/6110589281 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $218.00 | 140233891 | 0819/6110875851 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 140233891 | 0820/6110899801 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 140233891 | 0824/6110953111 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 140233891 | 0928/6111552741 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 140233891 | 1016/6111882811 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 140233891 | 1016/6111882821 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 140233891 | 1016/6111882831 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $1,081.60 | 140581794 | 0819/6110885901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 140581794 | 0819/6110885921 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $348.80 | 140581794 | 0825/6110978691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 140581794 | 0914/6111300951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 140581794 | 0914/6111300961 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 140581794 | 1012/6111810011 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $739.20 | 140581794 | 1013/6111828281 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $440.22 | 140581794 | 1015/6111871601 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $677.60 | 140581794 | 1104/6112160451 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 140581794 | 1104/6112160461 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 140581794 | 1119/6112376661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 140916735 | 0814/6110811521 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 140916735 | 0814/6110811561 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 140917386 | 0818/6110848271 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $222.22 | 140917386 | 0818/6110848291 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $599.40 | 140917386 | 0818/6110848311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 140917386 | 0818/6110860631 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 140917386 | 0818/6110860661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $222.22 | 140917386 | 0818/6110860671 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $608.40 | 140917386 | 0918/6111393821 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 140917386 | 0918/6111393831 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $878.80 | 140917386 | 0918/6111393841 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 140917386 | 0929/6111591321 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $878.80 | 140917386 | 0929/6111591331 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 140917386 | 0929/6111591341 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 140917386 | 0929/6111591351 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 140917386 | 1014/6111854021 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 140917386 | 1021/6111951461 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 140917386 | 1021/6111951471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.80 | 140917386 | 1021/6111951481 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 140917386 | 1021/6111951491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 140917386 | 1102/6112124741 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $249.96 | 140917386 | 0215/6113977541 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 141069880 | 0730/6110519431 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $946.40 | 141069880 | 0730/6110519441 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 141069880 | 0813/6110770161 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141069880 | 0910/6111249401 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 141069880 | 0910/6111249411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 141069880 | 0929/6111582961 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141069880 | 0929/6111591061 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141069880 | 1027/6112050191 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $338.00 | 141069880 | 1027/6112050201 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $174.40 | 141069880 | 0329/6114776061 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 141307579 | 0910/6111251231 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141307579 | 0910/6111251241 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $878.80 | 141307579 | 0910/6111251251 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 141307579 | 1020/6111942601 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $338.00 | 141307579 | 1020/6111942611 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $267.93 | 141307579 | 1026/6112031331 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $816.70 | 141324889 | 0806/6110646561 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 141324889 | 0813/6110776611 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141324889 | 0821/6110929171 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $878.80 | 141324889 | 0821/6110929181 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 141324889 | 0917/6111386941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141324889 | 0917/6111386951 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 141324889 | 0918/6111407201 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 141324889 | 1009/6111767141 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 141324889 | 1016/6111884931 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 141324889 | 1016/6111884941 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 141324889 | 1106/6112205231 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 141324889 | 1106/6112205241 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $540.80 | 141698141 | 0818/6110856471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 141698141 | 0818/6110856491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 141698141 | 0818/6110856501 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141698141 | 0904/6111179551 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $338.00 | 141698141 | 0918/6111409901 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 141698141 | 0918/6111409911 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 142661255 | 0903/6111143691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,152.00 | 142661255 | 0903/6111143701 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 142661255 | 1008/6111735421 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $608.40 | 142661255 | 1012/6111809471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $174.40 | 142661255 | 1016/6111892491 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $166.64 | 142661255 | 1027/6112049371 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 142661255 | 1109/6112217401 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $616.00 | 142661255 | 1109/6112217411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $60.00 | 142661255 | 1116/6112318821 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 142661255 | 0120/6113454391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $61.43 | 142981174 | 0911/6111285751 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 142981174 | 0911/6111285771 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $49.26 | 142981174 | 0921/6111439271 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 142981174 | 0921/6111445091 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 142981174 | 1023/6112008021 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $29.23 | 142981174 | 0803/1776969641 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $676.00 | 143969780 | 0917/6111375191 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 143969780 | 0917/6111387451 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $249.96 | 143969780 | 1005/6111677471 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 143969780 | 1015/6111873411 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 143969780 | 1015/6111873421 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 143969780 | 1030/6112104641 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $49.26 | 144300563 | 0928/6111566361 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $311.53 | 144300563 | 0928/6111566371 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 144300563 | 0928/6111566381 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $80.02 | 144300563 | 0928/6111566391 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 144300563 | 1015/6111867691 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 144300563 | 1116/6112333651 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 144300563 | 1116/6112333661 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 145556189 | 0924/6111501281 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 145556189 | 1008/6111754291 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 145556189 | 1009/6111758851 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $89.31 | 145556189 | 1022/6111987201 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 145556189 | 1120/6112392001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 146438205 | 1012/6111795121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 146438205 | 1012/6111795131 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 146438205 | 1112/6112289831 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 146438205 | 1112/6112289841 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 146998850 | 1023/6112000121 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,081.60 | 146998850 | 1023/6112000131 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 146998850 | 1228/6112919161 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $743.60 | 146998850 | 0324/6114723001 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 147152631 | 1202/6112513261 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $202.80 | 147152631 | 0706/6116467651 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 147152631 | 0812/6117130391 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 147152631 | 0812/6117130401 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 147166433 | 1102/6112121151 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 147289011 | 1019/6111911281 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $1,216.80 | 147289011 | 1019/6111911291 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $396.62 | 147289011 | 1113/6112308291 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $739.20 | 147289011 | 0105/6113080991 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $67.60 | 147781066 | 1029/6112089761 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 147781066 | 1029/6112096291 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 147781066 | 1029/6112096301 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 147781066 | 1029/6112096311 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $946.40 | 147781066 | 1029/6112096321 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 147781066 | 1029/6112096331 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $249.96 | 147781066 | 0119/6113441061 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 147792790 | 0119/6113441071 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $249.96 | 149463788 | 0119/6113441081 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $222.22 | 149463788 | 0119/6113441091 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $314.66 | 149463788 | 0906/1308638332 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $2,697.10 | 149463788 | 0906/1308638331 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $739.20 | 149785296 | 1104/6112165831 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 149785296 | 1104/6112165841 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $72.12 | 149785296 | 1109/6112243021 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 151698734 | 1005/6118073961 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 152559282 | 0112/6113265191 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 152559282 | 0112/6113265201 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $154.30 | 153108147 | 0119/6901580671 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $154.30 | 153108147 | 0119/6901580681 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 153300926 | 0119/6601627951 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $878.80 | 153300926 | 0119/6601627961 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 153300926 | 0129/6601647131 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2010 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $154.30 | 153412143 | 0119/6901580691 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $114.33 | 153412143 | 0707/6901851851 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $1,134.26 | 154333934 | 0820/1347441631 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $1,188.34 | 154333934 | 0820/1347441641 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 154543169 | 0201/6113709461 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $154.30 | 154543169 | 0201/6113709471 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $22.17 | 155597585 | 0423/6115276072 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 155597585 | 0217/6114024481 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $157.17 | 155597585 | 0217/6114024491 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $862.40 | 155597585 | 0217/6114024521 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $811.20 | 155597585 | 0423/6115276071 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $270.40 | 156306870 | 0621/6116238731 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $152.91 | 157466640 | 1103/1648732461 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 160059697 | 0607/6115984731 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $309.42 | 160059697 | 0607/6115984741 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 160059697 | 0607/6115984791 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $7.01 | 160861167 | 0702/6116440942 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 160861167 | 0702/6116440941 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 160861167 | 0702/6116440951 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 160861167 | 0817/6117192691 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $178.66 | 161087259 | 0430/6704317261 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $212.66 | 161087259 | 0510/6704372961 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $125.74 | 161087259 | 0510/6704372971 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $71.49 | 161087259 | 0722/6704729271 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $71.49 | 161087259 | 0812/6704858251 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $270.44 | 161087259 | 0901/6704956951 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE NEW JERSEY INS CO | $67.61 | 161087259 | 0903/6704972731 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | FORESTVIEW MORTGAGE INSURANCE CO | $338.00 | 165187774 | 0204/6902173281 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 165298885 | 1018/6118288091 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $10.28 | 165466657 | 1022/6118366952 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 165466657 | 0702/6116444421 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $309.42 | 165466657 | 0825/6117357441 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $405.60 | 165466657 | 1022/6118366951 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $132.91 | 165466657 | 1022/6118366961 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $8.11 | 165953316 | 0715/6116650642 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $8.04 | 165953316 | 0715/6116650762 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 165953316 | 0715/6116650581 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $182.18 | 165953316 | 0715/6116650591 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $182.18 | 165953316 | 0715/6116650621 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $1,352.00 | 165953316 | 0715/6116650641 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $157.17 | 165953316 | 0715/6116650681 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 165953316 | 0715/6116650691 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $355.13 | 165953316 | 0715/6116650721 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $1,419.60 | 165953316 | 0715/6116650761 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $355.13 | 165953316 | 0715/6116650771 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $114.33 | 165953316 | 0715/6116650791 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $1,419.60 | 165953316 | 0716/6116650762 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $1,340.62 | 165953316 | 0716/6116650763 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $16.67 | 166510628 | 1012/6118182472 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 166510628 | 1012/6118182471 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $61.60 | 167084201 | 0120/6119967901 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 168837516 | 1105/6118622401 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $677.60 | 168837516 | 1105/6118622411 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $220.11 | 168837516 | 1105/6118622421 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $10.90 | 170506364 | 1230/6119590012 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $267.93 | 170506364 | 1230/6119590011 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $12.78 | 170819452 | 0112/6119830171 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.20 | 173013194 | 0223/6120537631 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $202.80 | 174337963 | 0309/6120785561 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 174337963 | 0309/6120785571 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $12.30 | 174512442 | 0330/6121168672 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $202.80 | 174512442 | 0330/6121168661 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $878.80 | 174512442 | 0330/6121168671 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $5.59 | 174866012 | 0629/6122637422 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $222.22 | 174866012 | 0124/6120023571 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $123.20 | 174866012 | 0411/6121368801 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $61.60 | 174866012 | 0629/6122637391 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $71.49 | 174866012 | 0629/6122637401 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $174.71 | 174866012 | 0629/6122637421 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 175205475 | 1230/6119590491 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 175205475 | 0331/6121182761 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 175205475 | 0331/6121182771 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $71.49 | 175205475 | 0331/6121182781 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $7.41 | 175234343 | 1230/6119590142 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $182.18 | 175234343 | 1230/6119590141 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 175234343 | 0303/6120679921 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $61.60 | 175234343 | 0308/6120761761 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $676.00 | 176750602 | 0308/6120771261 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 176907566 | 0117/6119884971 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $946.40 | 176907566 | 0117/6119884981 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 176907566 | 0307/6120732861 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 176907566 | 0307/6120732871 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $182.18 | 176907566 | 0314/6120859481 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $5.41 | 179080643 | 0330/6407760852 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $338.00 | 179080643 | 0330/6407760851 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $148.69 | 179080643 | 0411/6407834301 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $61.60 | 179080643 | 0428/6407944051 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $21.89 | 179398663 | 0420/6121531312 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $42.63 | 179398663 | 0420/6121531322 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $5.41 | 179398663 | 0610/6122333922 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $174.40 | 179398663 | 0110/6119779751 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $270.40 | 179398663 | 0310/6120805011 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 179398663 | 0310/6120805051 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 179398663 | 0310/6120805061 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $353.02 | 179398663 | 0420/6121531311 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $743.60 | 179398663 | 0420/6121531321 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $308.00 | 179398663 | 0420/6121531341 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 179398663 | 0420/6121531411 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $353.02 | 179398663 | 0610/6122333921 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $811.20 | 180157703 | 0217/6120433311 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $92.98 | 180157703 | 0221/6120501721 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 181446337 | 0314/6120864151 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $18.70 | 184547370 | 1104/6124575882 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $355.13 | 184547370 | 1104/6124575881 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $123.20 | 186466982 | 0329/6121142111 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $12.93 | 186729703 | 0330/6121159952 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $5.41 | 186729703 | 0330/6121159992 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $473.20 | 186729703 | 0330/6121159951 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 186729703 | 0330/6121159961 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 186729703 | 0330/6121159971 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $338.00 | 186729703 | 0330/6121159991 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 186729703 | 0330/6121160001 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $355.13 | 186729703 | 0330/6121160031 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $267.93 | 186729703 | 0330/6121164711 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 186729703 | 0411/6121369481 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $222.83 | 186729703 | 0411/6121369491 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $431.20 | 186729703 | 0412/6121382741 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $308.00 | 186729703 | 0412/6121382751 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 186729703 | 0412/6121382761 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $431.20 | 186729703 | 0418/6121483551 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $0.68 | 187481650 | 0307/6120749123 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $355.13 | 188096720 | 0316/6120913351 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 189571028 | 0411/6121369501 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $202.80 | 189571028 | 0418/6121483791 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $442.33 | 189571028 | 0419/6121514051 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $123.20 | 189571028 | 0502/6121725251 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $123.20 | 189571028 | 0614/6122394331 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $11.01 | 196004105 | 0715/6122898542 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $6.96 | 196004105 | 0718/6122910632 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $18.75 | 196004105 | 0718/6122910642 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $485.93 | 196004105 | 0715/6122898541 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $200.68 | 196004105 | 0718/6122910631 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $540.88 | 196004105 | 0718/6122910641 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $135.20 | 196004105 | 0718/6122910651 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $148.69 | 197439078 | 0914/6818312231 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 198207482 | 1221/6125244751 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $355.13 | 201168846 | 0812/6408629251 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.61 | 201219177 | 0803/6123154921 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 201219177 | 1010/6124180671 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $218.00 | 201226883 | 1004/6124087721 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $313.60 | 201449923 | 0430/6127130911 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $5.18 | 202413381 | 0824/6123464732 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $200.68 | 202413381 | 0711/6122812001 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $204.41 | 202413381 | 0824/6123464731 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $263.71 | 202839262 | 0816/6123334441 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $200.68 | 202844528 | 0711/6122817381 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $366.90 | 202844528 | 0711/6122817391 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $135.22 | 203658851 | 0829/6123528961 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $125.44 | 205361958 | 0808/6123212771 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $125.44 | 205361958 | 0816/6123339451 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $200.68 | 205361958 | 0816/6123339461 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 205361958 | 0816/6123339471 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $531.04 | 205361958 | 0816/6123339481 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 205361958 | 0816/6123339501 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 205361958 | 0816/6123339511 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $531.04 | 205361958 | 0816/6123339521 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $200.68 | 205361958 | 0816/6123339541 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 205361958 | 0816/6123339551 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $67.60 | 205361958 | 0916/6123817291 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $125.44 | 205361958 | 1007/6124154771 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 205361958 | 1007/6124154781 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $42.51 | 205361958 | 1007/6124154791 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $125.44 | 205361958 | 1007/6124154801 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 205361958 | 1007/6124154811 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $197.96 | 205361958 | 1007/6124154821 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 205361958 | 1007/6124154831 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $125.44 | 209124031 | 1010/6124164981 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 209124031 | 1010/6124164991 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $557.61 | 209124031 | 1010/6124165001 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 209124031 | 1010/6124165011 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 209643393 | 1205/6125018651 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $669.89 | 210328159 | 1007/6124154841 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 210328159 | 1007/6124154851 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 210328159 | 1007/6124154861 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $526.16 | 210328159 | 1110/6124676351 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $501.76 | 210333472 | 0126/6125774181 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $125.44 | 214687915 | 1216/6125181671 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $501.76 | 214687915 | 1216/6125181681 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 214687915 | 1216/6125181691 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $250.88 | 215319591 | 0120/6125686871 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $537.97 | 218106599 | 0822/6128504521 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $17.58 | 220829147 | 0615/6127721362 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $204.41 | 220829147 | 0615/6127721361 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $125.44 | 223824145 | 0404/6126776831 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $125.44 | 223824145 | 0404/6126776841 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $226.44 | 225849990 | 0404/6126776861 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $255.76 | 225849990 | 0404/6126776871 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $125.44 | 225849990 | 0404/6126776881 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $188.16 | 225849990 | 0404/6126776891 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $125.44 | 225849990 | 0404/6126776901 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $5.56 | 227570355 | 0320/6126567532 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $954.14 | 227570355 | 0127/6125802951 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $200.68 | 227570355 | 0130/6125825061 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 227570355 | 0130/6125825071 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $188.16 | 227570355 | 0130/6125825091 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $583.68 | 227570355 | 0306/6126356601 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $926.27 | 227570355 | 0320/6126567531 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $188.16 | 227570355 | 0723/6128159481 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 227570355 | 0723/6128159491 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 227570355 | 0723/6128159501 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $148.69 | 228722245 | 0319/6409972301 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $8.15 | 231573163 | 0904/6128654162 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $27.26 | 231573163 | 0904/6128654172 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $21.53 | 231573163 | 0904/6128654182 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $62.72 | 231573163 | 0904/6128654161 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $250.88 | 231573163 | 0904/6128654171 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $204.41 | 231573163 | 0904/6128654181 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $18.12 | 233134451 | 0803/6128299982 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $627.20 | 233134451 | 0404/6126773701 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $204.41 | 233134451 | 0803/6128299981 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $752.64 | 233134451 | 0904/6128654191 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $439.04 | 237003009 | 0924/6128889291 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 239819476 | 0702/6127902251 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $148.69 | 239819476 | 0702/6127902261 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $313.60 | 239819476 | 0702/6127902271 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $125.44 | 239819476 | 0702/6127902281 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $537.97 | 241409028 | 0730/6128222281 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $250.88 | 241582220 | 0613/6127693981 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $200.27 | 241582220 | 0613/6127693991 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $188.16 | 241582220 | 0613/6127694001 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $62.72 | 241582220 | 0925/6128899021 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $805.90 | 243960820 | 0831/6128639221 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $526.16 | 243960820 | 0831/6128639231 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $197.92 | 243960820 | 0831/6128639251 |
| 2012 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE PROP & CAS INS CO | $250.88 | 245121298 | 0807/6128340881 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $70.40 | 999602558 | 0105/6113049831 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | DEERBROOK INSURANCE COMPANY | $985.60 | 2127478374 | 1201/4611902221 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $677.60 | 4145609535 | 0902/7611112221 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4145609535 | 0902/8611113511 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $677.60 | 4145609535 | 1009/5611175822 |
| 2009 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $246.40 | 4145609535 | 1105/9611219109 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $6.81 | 4145821189 | 0811/8612327501 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $61.60 | 4145821189 | 0811/3612327497 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $148.69 | 4145821189 | 0811/4612327498 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $123.20 | 4145821189 | 0811/5612327499 |

Exhibit 8: Sun Medical Damages Chart

| PAYMENT YEAR | PAYEE | PAYOR | PAYMENT AMOUNT | CLAIM NUMBER | CHECK NUMBER |
|---|---|---|---|---|---|
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $123.20 | 4145821189 | 0811/6612327500 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $309.42 | 4145821189 | 0811/7612327501 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INDEMNITY COMPANY | $64.07 | 4145821189 | 0914/6612376991 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $148.69 | 4145823839 | 0913/8612375532 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $204.41 | 4145826675 | 1107/6612460603 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $496.48 | 4145826675 | 1107/7612460604 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $564.48 | 4145826675 | 1212/4612510720 |
| 2011 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $496.48 | 4145826675 | 1212/5612510721 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $154.30 | 4736453335 | 0119/2611342701 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $473.20 | 4736453335 | 0122/4611352188 |
| 2010 | SUN MEDICAL CARE OF NASSAU PC | ALLSTATE INSURANCE COMPANY | $114.33 | 4736453335 | 0224/1611414937 |
| | | **Total** | **$219,482.86** | | |